Fill in this information to identify the case:

Debtor Name Screening Services Group, LLC

United States Bankruptcy Court for the: Central District of California

Case number: 2:26-bk-19276-BR

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: September 2026

Date report filed: 10/21/2026 (MM / DD / YYYY)

Line of business: Entertainment

NAISC code: 512100

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Michael Hall, President & Managing Member

Original signature of responsible party: Michael S Hall

Printed name of responsible party: Michael Hall, President & Managing Member

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Screening Services Group, LLC Case number 2:26-bk-19276-BR

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 179,773.93

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 108,864.95

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*. **-** $ 54,783.89

Report the total from *Exhibit D* here.

22. **Net cash flow** **+** $ 54,081.06

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here. **=** $ 233,854.99

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0

*(Exhibit E)*

Debtor Name Screening Services Group, LLC Case number 2:26-bk-19276-BR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 190,568.27

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 13
27. What is the number of employees as of the date of this monthly report? 13

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0
30. How much have you paid this month in other professional fees? $ 0
31. How much have you paid in total other professional fees since filing the case? $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** | – | Column B **Actual** | = | *Column C* **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0 | – | $ 108,864.95 | = | $ 108,864.95 |
| 33. **Cash disbursements** | $ 0 | – | $ 54,783.89 | = | $ 54,783.89 |
| 34. **Net cash flow** | $ 0 | – | $ 54081.06 | = | $ 54081.06 |

35. Total projected cash receipts for the next month: $ 228,213.50
36. Total projected cash disbursements for the next month: - $ 123,564.36
37. Total projected net cash flow for the next month: = $ 104,649.14

Debtor Name Screening Services Group, LLC Case number 2:26-bk-19276-BR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Attachments to Monthly Operating Report for the Month of September 2026**

1. Debtor closed several of its bank accounts, leading to Debtor's inability to have access to the account or the statement. Debtor has requested all relevant statements but as of the date of this filing, they have not yet been received. As soon as the missing account statements are received, Debtor will amend this monthly operating report to include them. Because Debtor has not been able to report for these accounts, a variety of the reported numbers are inaccurate and will need to be modified.
2. Debtor is in the process of closing all of its pre-petition accounts. Debtor has left some open In order to timely receive deposits and ensure no deposits are missed. The accounts are not used for any purpose other than to receive funds and deposit them into the debtor-in-possession accounts.

# Screening Services Group

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 10103 B of A 2681 | 167.67 |
| 10104 B of A 2694 | 136.43 |
| 10105 B of A 2848 | 2,356.20 |
| 10106 B of A 3798 | 8.41 |
| 10107 B of A 4196 | 70,948.05 |
| 10108 B of A 4219 | 305.09 |
| 10109 B of A 5341 | 1,032.60 |
| 10110 B of A 5354 | 211.02 |
| 10111 B of A 8637 | 5.00 |
| 10116 Banc of California 6624 | 22,523.54 |
| 10117 Banc of California 7065 | 136,160.98 |
| Total Bank Accounts | $233,854.99 |
| Accounts Receivable | |
| 12000 Accounts Receivable (A/R) | 190,568.27 |
| Total Accounts Receivable | $190,568.27 |
| Other Current Assets | |
| 12100 Calsavers Payable | 1,578.60 |
| 12200 Retainer | |
| 12210 Haberbush & Associates, LLP | 60,000.00 |
| Total for 12200 Retainer | $60,000.00 |
| Total Other Current Assets | $61,578.60 |
| Total Current Assets | $486,001.86 |
| Fixed Assets | |
| 14200 Leaseholder's Improvements | 63,783.85 |
| 14600 Machinery and Equipment | 2,241,896.93 |
| 14900 Accumulated Depreciation | -1,419,192.22 |
| Total Fixed Assets | $886,488.56 |
| Total Assets | $1,372,490.42 |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 21220 Amex 72001 | -475.50 |
| 21230 Amex 81004 | -527.00 |
| 21240 B of A 6479 | 37,969.71 |
| 21250 B of A 6888 | 55,148.20 |
| 21260 Citicard Costco 9427 | 40,547.61 |
| 21270 US Bank 9246 | 8,748.37 |
| 21280 Wells Fargo 5501 | 66,508.52 |

# Screening Services Group

Balance Sheet
As of Sep 30, 2026

| | Total |
|---|---|
| Total Credit Cards | $207,919.91 |
| Other Current Liabilities | |
| 23108 Loan to Shareholders | 368,505.05 |
| Total Other Current Liabilities | $368,505.05 |
| Total Current Liabilities | $576,424.96 |
| Long-term Liabilities | |
| 23100 Loans | |
| 21310 Aspire (Working Capital) | 31,069.48 |
| 21320 Forward Financing (Working Capital) | 132,600.00 |
| 21330 Leaf Capital 100-7087871-011 | 39,344.58 |
| 21350 Vida Equity (Working Capital) | 18,237.54 |
| 23102 Ascentium 2710672 (Equipment Lease) | 43,740.51 |
| 23103 Ascentium 2750841 (Equipment Lease) | 74,727.26 |
| 23104 Ascentium 2800956 (Equipment Lease) | 19,576.97 |
| 23105 Ascentium 2839536 (Working capital) | 162,323.44 |
| 23106 Bayfirst 09101 (Working Capital) | 136,360.47 |
| 23107 Leaf Capital 100-7018152-001 | 84,827.00 |
| 23109 Intuit (Working Capital) | 35,678.29 |
| 23110 On Deck (Working Capital) | 109,168.17 |
| 23111 Bayfirst 09103 (Working Capital) | 137,740.69 |
| 23114 SBA Loan Newtek (Working Capital) | 454,480.87 |
| 23115 SBA Loan 9105 (Wildfire Relief) | 48,425.80 |
| 23116 SBA 8007 (Covid Relief) | 500,005.00 |
| Total for 23100 Loans | $2,028,306.07 |
| Total Long-term Liabilities | $2,028,306.07 |
| Total Liabilities | $2,604,731.03 |
| Equity | |
| 31000 Capital Stock | -79,418.30 |
| 33000 Owner's Draws | -15,170.23 |
| 34000 Opening Balance Equity | -9,548.15 |
| 35000 Retained Earnings | -2,839,634.63 |
| Net Income | 1,711,530.70 |
| Total Equity | -$1,232,240.61 |
| Total Liabilities and Equity | $1,372,490.42 |

# Screening Services Group

Profit and Loss

September 14-30, 2026

| | Total |
|---|---|
| Income | |
| 42000 Services | 208,421.32 |
| Total Income | $208,421.32 |
| Gross Profit | $208,421.32 |
| Expenses | |
| 61000 Compensation | |
| 61100 Payroll | |
| 61110 Employees | |
| 61111 Wages | 14,328.08 |
| 61112 Compensation of Officers | 3,600.00 |
| 61116 Payroll Taxes | 1,556.91 |
| Total for 61110 Employees | $19,484.99 |
| Total for 61100 Payroll | $19,484.99 |
| Total for 61000 Compensation | $19,484.99 |
| 62000 Travel and Ent./Conventions | |
| 62100 Travel/Conventions | 4,895.00 |
| Total for 62000 Travel and Ent./Conventions | $4,895.00 |
| 64000 Advertising and Promotions | 284.00 |
| 65000 Occupancy Expenses | |
| 65200 Utilities | 7,479.21 |
| Total for 65000 Occupancy Expenses | $7,479.21 |
| 67000 IT Expenses | |
| 67100 Software | 531.50 |
| Total for 67000 IT Expenses | $531.50 |
| 68000 Telephone | 500.50 |
| 70000 Office Supplies | 1,950.00 |
| 73000 Insurance | |
| 73100 Professional Liability Insurance (E&O) | 1,996.00 |
| Total for 73000 Insurance | $1,996.00 |
| 74000 Professional Fees | |
| 74200 Accounting | 427.75 |
| Total for 74000 Professional Fees | $427.75 |
| 76000 Outside Services | |
| 76200 Bank Fees | 2,500.70 |
| Total for 76000 Outside Services | $2,500.70 |
| Total Expenses | $40,049.65 |
| Net Operating Income | $168,371.67 |
| Other Expenses | |
| 93000 Interest | 634.03 |
| Total Other Expenses | $634.03 |
| Net Other Income | -$634.03 |
| Net Income | $167,737.64 |

# Screening Services Group

Profit and Loss

September 14-30, 2026

| Account | Transaction date | Transaction type | Num | Name | Split | | Amount |
|---|---|---|---|---|---|---|---|
| 10121 Mechanics Bank 1340 | 09/14/2026 | Expense | | | 33000 Owner's Draws | $ | (15,137.42) |
| 10125 Mechanics Bank 2760 | 09/14/2026 | Expense | | Imperial Parking | 62000 Travel and Ent./Conventions:62100 Travel/Conventions | $ | (175.00) |
| 10121 Mechanics Bank 1340 | 09/14/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (15.00) |
| 10125 Mechanics Bank 2760 | 09/15/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (9,439.81) |
| 10125 Mechanics Bank 2760 | 09/15/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (3,279.98) |
| 10124 Mechanics Bank 1925 | 09/15/2026 | Expense | | QuickBooks Payments | 76000 Outside Services:76200 Bank Fees | $ | (520.46) |
| 10124 Mechanics Bank 1925 | 09/16/2026 | Expense | | QuickBooks Payments | 76000 Outside Services:76200 Bank Fees | $ | (255.79) |
| 10124 Mechanics Bank 1925 | 09/17/2026 | Expense | | QuickBooks Payments | 76000 Outside Services:76200 Bank Fees | $ | (65.45) |
| 10125 Mechanics Bank 2760 | 09/18/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (208.21) |
| 10124 Mechanics Bank 1925 | 09/18/2026 | Expense | | QuickBooks Payments | 76000 Outside Services:76200 Bank Fees | $ | (59.11) |
| 10123 Mechanics Bank 1675 | 09/18/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (2.00) |
| 10116 Banc of California 6624 | 09/21/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (86.79) |
| 10116 Banc of California 6624 | 09/21/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (55.55) |
| 10121 Mechanics Bank 1340 | 09/21/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (15.00) |
| 10117 Banc of California 7065 | 09/21/2026 | Expense | | California Banc | 76000 Outside Services:76200 Bank Fees | $ | (12.00) |
| 10117 Banc of California 7065 | 09/21/2026 | Expense | | California Banc | 76000 Outside Services:76200 Bank Fees | $ | (12.00) |
| 10116 Banc of California 6624 | 09/21/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (0.28) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | SNG Parking Inc. | 62000 Travel and Ent./Conventions:62100 Travel/Conventions | $ | (2,480.00) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | Marsh McLennan Agency LLC | 73000 Insurance:73100 Professional Liability Insurance (E&O) | $ | (1,996.00) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | Spectrum | 65000 Occupancy Expenses:65200 Utilities | $ | (670.71) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | SNG Parking Inc. | 62000 Travel and Ent./Conventions:62100 Travel/Conventions | $ | (280.00) |
| 10121 Mechanics Bank 1340 | 09/22/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (15.00) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | California Banc | 76000 Outside Services:76200 Bank Fees | $ | (13.00) |
| 10117 Banc of California 7065 | 09/22/2026 | Expense | | California Banc | 76000 Outside Services:76200 Bank Fees | $ | (12.00) |
| 10117 Banc of California 7065 | 09/23/2026 | Expense | | JD Design Collection | 70000 Office Supplies | $ | (1,950.00) |
| 10116 Banc of California 6624 | 09/23/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (293.63) |
| 10116 Banc of California 6624 | 09/24/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (294.14) |
| 10121 Mechanics Bank 1340 | 09/24/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (15.00) |
| 10117 Banc of California 7065 | 09/24/2026 | Expense | | California Banc | 76000 Outside Services:76200 Bank Fees | $ | (12.00) |
| 10122 Mechanics Bank 1560 | 09/24/2026 | Expense | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ | (10.00) |
| 10101 B of A 0470 | 09/24/2026 | Expense | | Bank of America | 76000 Outside Services:76200 Bank Fees | $ | (5.00) |
| 10117 Banc of California 7065 | 09/25/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (5,281.28) |
| 10117 Banc of California 7065 | 09/25/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (219.54) |
| 10116 Banc of California 6624 | 09/25/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (41.27) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | ADP | 10127 Payroll Clearing | $ | (1,483.92) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | Beverly Hills Utility | 65000 Occupancy Expenses:65200 Utilities | $ | (625.68) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | AT&T | 68000 Telephone | $ | (298.55) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | Ring Central | 67000 IT Expenses:67100 Software | $ | (243.98) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | Constant Contact | 64000 Advertising and Promotions | $ | (142.00) |
| 10117 Banc of California 7065 | 09/28/2026 | Expense | | Constant Contact | 64000 Advertising and Promotions | $ | (142.00) |
| 10116 Banc of California 6624 | 09/28/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (115.81) |
| 10116 Banc of California 6624 | 09/29/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (215.32) |
| 10117 Banc of California 7065 | 09/29/2026 | Expense | | AT&T | 68000 Telephone | $ | (201.95) |
| 10111 B of A 8637 | 09/29/2026 | Expense | | Bank of America | 76000 Outside Services:76200 Bank Fees | $ | (5.00) |
| 10117 Banc of California 7065 | 09/30/2026 | Expense | | So Cal Edison | 65000 Occupancy Expenses:65200 Utilities | $ | (5,784.13) |
| 10117 Banc of California 7065 | 09/30/2026 | Expense | | SNG Parking Inc. | 62000 Travel and Ent./Conventions:62100 Travel/Conventions | $ | (1,700.00) |
| 10117 Banc of California 7065 | 09/30/2026 | Expense | | So Cal Edison | 65000 Occupancy Expenses:65200 Utilities | $ | (398.69) |
| 10117 Banc of California 7065 | 09/30/2026 | Expense | | SNG Parking Inc. | 62000 Travel and Ent./Conventions:62100 Travel/Conventions | $ | (260.00) |
| 10116 Banc of California 6624 | 09/30/2026 | Expense | | Intuit | 76000 Outside Services:76200 Bank Fees | $ | (238.44) |
| | | | | | Total | $ | (54,783.89) |

| Account | Transaction date | Transaction type | Num | Name | Split | Amount |
|---|---|---|---|---|---|---|
| 10101 B of A 0470 | 09/14/2026 | Deposit | | Atom Tickets | 42000 Services | $ 10.76 |
| 10111 B of A 8637 | 09/14/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 72.00 |
| 10111 B of A 8637 | 09/14/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 100.00 |
| 10111 B of A 8637 | 09/14/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 120.00 |
| 10111 B of A 8637 | 09/14/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 123.00 |
| 10111 B of A 8637 | 09/14/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 588.50 |
| 10124 Mechanics Bank 1925 | 09/14/2026 | Deposit | | | 42000 Services | $ 3,053.46 |
| 10124 Mechanics Bank 1925 | 09/15/2026 | Deposit | | | | $ 16,248.75 |
| 10111 B of A 8637 | 09/15/2026 | Payment | 15 Sep 26 | Gym Rat Films, LLC | 12000 Accounts Receivable (A/R) | $ 562.50 |
| 10120 Mechanics Bank 1185 | 09/15/2026 | Deposit | | Versant Media | 42000 Services | $ 1.94 |
| 10111 B of A 8637 | 09/15/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 132.00 |
| 10124 Mechanics Bank 1925 | 09/16/2026 | Deposit | | | | $ 7,938.75 |
| 10121 Mechanics Bank 1340 | 09/16/2026 | Payment | 1523 | Or Emona Cultural Center | 12000 Accounts Receivable (A/R) | $ 675.00 |
| 10121 Mechanics Bank 1340 | 09/16/2026 | Payment | 12 Sep 26 - #1524 | Or Emona Cultural Center | 12000 Accounts Receivable (A/R) | $ 700.00 |
| 10121 Mechanics Bank 1340 | 09/16/2026 | Payment | 05 Sep 26 - #1522 | Or Emona Cultural Center | 12000 Accounts Receivable (A/R) | $ 700.00 |
| 10101 B of A 0470 | 09/16/2026 | Payment | 15 Sep 26 | Focus Features | 12000 Accounts Receivable (A/R) | $ 1,205.25 |
| 10124 Mechanics Bank 1925 | 09/17/2026 | Deposit | | | | $ 2,277.00 |
| 10120 Mechanics Bank 1185 | 09/17/2026 | Deposit | | Versant Media | 42000 Services | $ 25.00 |
| 10111 B of A 8637 | 09/17/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 135.00 |
| 10124 Mechanics Bank 1925 | 09/18/2026 | Deposit | | | | $ 1,892.50 |
| 10111 B of A 8637 | 09/18/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 10.75 |
| 10111 B of A 8637 | 09/18/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 211.00 |
| 21260 Citicard Costco 9427 | 09/18/2026 | Expense | | GoDaddy | 67000 IT Expenses:67100 Software | $ 287.52 |
| 10101 B of A 0470 | 09/21/2026 | Payment | | Giggster | 12000 Accounts Receivable (A/R) | $ 1,417.50 |
| 10111 B of A 8637 | 09/21/2026 | Deposit | | Supernatural Fire Ministries | 42000 Services | $ 1.00 |
| 10111 B of A 8637 | 09/21/2026 | Deposit | | Shanna Biedron | 42000 Services | $ 1.00 |
| 10111 B of A 8637 | 09/21/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 65.00 |
| 10111 B of A 8637 | 09/21/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 96.00 |
| 10111 B of A 8637 | 09/21/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 147.00 |
| 10116 Banc of California 6624 | 09/21/2026 | Deposit | | Intuit | 42000 Services | $ 1,975.00 |
| 10117 Banc of California 7065 | 09/21/2026 | Deposit | | | 42000 Services | $ 2,187.39 |
| 10124 Mechanics Bank 1925 | 09/21/2026 | Deposit | | | 42000 Services | $ 2,619.44 |
| 10116 Banc of California 6624 | 09/21/2026 | Deposit | | Intuit | 42000 Services | $ 2,707.50 |
| 21260 Citicard Costco 9427 | 09/21/2026 | Expense | | Citi Bank | 93000 Interest | $ 634.03 |
| 10111 B of A 8637 | 09/22/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 212.00 |
| 10111 B of A 8637 | 09/22/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 1,262.25 |
| 10116 Banc of California 6624 | 09/22/2026 | Deposit | | Intuit | 76000 Outside Services:76200 Bank Fees | $ 0.06 |
| 10116 Banc of California 6624 | 09/22/2026 | Deposit | | Intuit | 76000 Outside Services:76200 Bank Fees | $ 0.22 |
| 10101 B of A 0470 | 09/23/2026 | Payment | | Focus Features | 12000 Accounts Receivable (A/R) | $ 12,828.50 |
| 10111 B of A 8637 | 09/23/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 215.00 |
| 10116 Banc of California 6624 | 09/23/2026 | Deposit | | Intuit | 42000 Services | $ 9,080.50 |
| 10111 B of A 8637 | 09/24/2026 | Payment | 20 Sep 26 | Supernatural Fire Ministries | 12000 Accounts Receivable (A/R) | $ 800.00 |
| 10111 B of A 8637 | 09/24/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 312.00 |
| 10116 Banc of California 6624 | 09/24/2026 | Deposit | | Intuit | 42000 Services | $ 8,593.00 |
| 10111 B of A 8637 | 09/25/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 379.80 |
| 10111 B of A 8637 | 09/25/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 595.00 |
| 10116 Banc of California 6624 | 09/25/2026 | Deposit | | Intuit | 42000 Services | $ 1,274.00 |
| 10122 Mechanics Bank 1560 | 09/25/2026 | Deposit | | Mechanics Bank | 76000 Outside Services:76200 Bank Fees | $ 10.00 |
| 10111 B of A 8637 | 09/28/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 70.00 |
| 10111 B of A 8637 | 09/28/2026 | Deposit | | Fine Arts Theatre | 42000 Services | $ 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10111 B of A 8637 | 09/28/2026 | Deposit | Fine Arts Theatre | 42000 Services | | $ 274.70 |
| 10111 B of A 8637 | 09/28/2026 | Deposit | Fine Arts Theatre | 42000 Services | | $ 385.25 |
| 10111 B of A 8637 | 09/28/2026 | Deposit | Fine Arts Theatre | 42000 Services | | $ 603.00 |
| 10111 B of A 8637 | 09/28/2026 | Deposit | Fine Arts Theatre | 42000 Services | | $ 764.50 |
| 10116 Banc of California 6624 | 09/28/2026 | Deposit | Intuit | 42000 Services | | $ 3,580.00 |
| 10116 Banc of California 6624 | 09/28/2026 | Deposit | | 42000 Services | | $ 4,465.63 |
| 10111 B of A 8637 | 09/29/2026 | Deposit | Fine Arts Theatre | 42000 Services | | $ 351.25 |
| 10116 Banc of California 6624 | 09/29/2026 | Deposit | Intuit | 42000 Services | | $ 6,394.75 |
| 10116 Banc of California 6624 | 09/30/2026 | Deposit | Intuit | 42000 Services | | $ 7,420.00 |
| | | | | | Total | $ 108,864.95 |

Screening Services Group

**10112 Banc of California 4136, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

Page 1
XXXXXX4136
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11
CASE:2:26-BK-19276-BR (ACH DEPOSITS)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX4136 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

** No activity this statement period **

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Banc Of California*

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10113 Banc of California 4965, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

Page 1
XXXXXX4965
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11 CASE:
2:26-BK-19276-BR (CHECK SCANNER DEPOSIT)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX4965 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

**** No activity this statement period ****

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

***Thank you for banking with Banc Of California***

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10114 Banc of California 5794, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11 CASE:
2:26-BK-19276-BR (FANDANGO DEPOSITS)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

Page 1
XXXXXX5794
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX5794 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

** No activity this statement period **

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Banc Of California

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10115 Banc of California 6015, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

Page 1
XXXXXX6015
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11
CASE:2:26-BK-19276-BR (TAX)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6015 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

** No activity this statement period **

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Banc Of California

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10116 Banc of California 6624, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/20/2026

Reconciled by: Derek Barajas

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (10) | -22,967.12 |
| Deposits and other credits cleared (11) | 45,490.66 |
| Statement ending balance | 22,523.54 |
| Uncleared transactions as of 09/30/2026 | 44,149.43 |
| Register balance as of 09/30/2026 | 66,672.97 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Expense | | Intuit | -86.79 |
| 09/21/2026 | Expense | | Intuit | -0.28 |
| 09/21/2026 | Expense | | Intuit | -55.55 |
| 09/23/2026 | Expense | | Intuit | -293.63 |
| 09/24/2026 | Deposit | | | -21,625.89 |
| 09/24/2026 | Expense | | Intuit | -294.14 |
| 09/25/2026 | Expense | | Intuit | -41.27 |
| 09/28/2026 | Expense | | Intuit | -115.81 |
| 09/29/2026 | Expense | | Intuit | -215.32 |
| 09/30/2026 | Expense | | Intuit | -238.44 |
| Total | | | | -22,967.12 |

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Deposit | | Intuit | 1,975.00 |
| 09/21/2026 | Deposit | | Intuit | 2,707.50 |
| 09/22/2026 | Deposit | | Intuit | 0.06 |
| 09/22/2026 | Deposit | | Intuit | 0.22 |
| 09/23/2026 | Deposit | | Intuit | 9,080.50 |
| 09/24/2026 | Deposit | | Intuit | 8,593.00 |
| 09/25/2026 | Deposit | | Intuit | 1,274.00 |
| 09/28/2026 | Deposit | | AMEX | 4,465.63 |
| 09/28/2026 | Deposit | | Intuit | 3,580.00 |
| 09/29/2026 | Deposit | | Intuit | 6,394.75 |
| 09/30/2026 | Deposit | | Intuit | 7,420.00 |
| Total | | | | 45,490.66 |

**Additional Information**

Uncleared checks and payments as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Expense | | Intuit | -86.79 |
| 09/21/2026 | Expense | | Intuit | -55.55 |
| 09/21/2026 | Expense | | Intuit | -0.28 |
| 09/23/2026 | Expense | | Intuit | -293.63 |
| 09/24/2026 | Expense | | Intuit | -294.14 |
| 09/25/2026 | Expense | | Intuit | -41.27 |
| 09/28/2026 | Expense | | Intuit | -115.81 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2026 | Expense | | Intuit | -215.32 |
| 09/30/2026 | Expense | | Intuit | -238.44 |
| **Total** | | | | **-1,341.23** |

Uncleared deposits and other credits as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Deposit | | Intuit | 1,975.00 |
| 09/21/2026 | Deposit | | Intuit | 2,707.50 |
| 09/22/2026 | Deposit | | Intuit | 0.22 |
| 09/22/2026 | Deposit | | Intuit | 0.06 |
| 09/23/2026 | Deposit | | Intuit | 9,080.50 |
| 09/24/2026 | Deposit | | Intuit | 8,593.00 |
| 09/25/2026 | Deposit | | Intuit | 1,274.00 |
| 09/28/2026 | Deposit | | Intuit | 3,580.00 |
| 09/28/2026 | Deposit | | AMEX | 4,465.63 |
| 09/29/2026 | Deposit | | Intuit | 6,394.75 |
| 09/30/2026 | Deposit | | Intuit | 7,420.00 |
| **Total** | | | | **45,490.66** |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

SCREENING SERVICES GROUP. LLC
DEBTOR-IN-POSSESSION CH. 11 CASE:
2:26-BK-19276-BR (QUICKBOOKS DEPOSITS)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

Page 1
XXXXXX6624
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6624 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 45,490.66 |
| Average balance | $5,625.64 | Total subtractions | 22,967.12 |
| Avg collected balance | $5,625 | Ending balance | $22,523.54 |

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-21 | ' ACH Debit<br>INTUIT INC ACCTVERIFY 260921 | 0.28 |
| 09-21 | ' ACH Debit<br>INTUIT 08892533 TRAN FEE 260921<br>524771990501840 | 55.55 |
| 09-21 | ' ACH Debit<br>INTUIT 06421863 TRAN FEE 260921<br>524771990501840 | 86.79 |
| 09-23 | ' ACH Debit<br>INTUIT 11874903 TRAN FEE 260923<br>524771990501840 | 293.63 |
| 09-24 | ' ACH Debit<br>INTUIT 14953763 TRAN FEE 260924<br>524771990501840 | 294.14 |
| 09-24 | ' Cash Mgmt Trsfr Dr<br>REF 2671405L FUNDS TRANSFER TO DEP XXXXXX7065<br>FROM | 21,625.89 |
| 09-25 | ' ACH Debit<br>INTUIT 18233763 TRAN FEE 260925<br>524771990501840 | 41.27 |
| 09-28 | ' ACH Debit<br>INTUIT 20911663 TRAN FEE 260928<br>524771990501840 | 115.81 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

SCREENING SERVICES GROUP, LLC
September 30, 2026


XXXXXX6624

| Date | Description | Subtractions |
|---|---|---|
| 09-29 | ' ACH Debit INTUIT 26793643 TRAN FEE 260929 524771990501840 | 215.32 |
| 09-30 | ' ACH Debit INTUIT 29734233 TRAN FEE 260930 524771990501840 | 238.44 |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 09-21 | ' ACH Credit INTUIT 08666533 DEPOSIT 260921 524771990501840 | 1,975.00 |
| 09-21 | ' ACH Credit INTUIT 06176363 DEPOSIT 260921 524771990501840 | 2,707.50 |
| 09-22 | ' ACH Credit INTUIT INC ACCTVERIFY 260922 | 0.06 |
| 09-22 | ' ACH Credit INTUIT INC ACCTVERIFY 260922 | 0.22 |
| 09-23 | ' ACH Credit INTUIT 11728903 DEPOSIT 260923 524771990501840 | 9,080.50 |
| 09-24 | ' ACH Credit INTUIT 14863263 DEPOSIT 260924 524771990501840 | 8,593.00 |
| 09-25 | ' ACH Credit INTUIT 18185763 DEPOSIT 260925 524771990501840 | 1,274.00 |
| 09-28 | ' ACH Credit INTUIT 20884663 DEPOSIT 260928 524771990501840 | 3,580.00 |
| 09-28 | ' ACH Credit AMERICAN EXPRESS SETTLEMENT 260928 5049227093 | 4,465.63 |
| 09-29 | ' ACH Credit INTUIT 26843643 DEPOSIT 260929 524771990501840 | 6,394.75 |
| 09-30 | ' ACH Credit INTUIT 29859233 DEPOSIT 260930 524771990501840 | 7,420.00 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-21 | 4,539.88 | 09-24 | 0.00 | 09-29 | 15,341.98 |
| 09-22 | 4,540.16 | 09-25 | 1,232.73 | 09-30 | 22,523.54 |
| 09-23 | 13,327.03 | 09-28 | 9,162.55 | | |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

SCREENING SERVICES GROUP, LLC
September 30, 2026


XXXXXX6624

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10117 Banc of California 7065, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (23) | -24,219.43 |
| Deposits and other credits cleared (7) | 160,380.41 |
| Statement ending balance | 136,160.98 |
| Register balance as of 09/30/2026 | 136,160.98 |

**Details**

Checks and payments cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Expense | | California Banc | -12.00 |
| 09/21/2026 | Expense | | California Banc | -12.00 |
| 09/22/2026 | Expense | | SNG Parking Inc. | -2,480.00 |
| 09/22/2026 | Expense | | Spectrum | -670.71 |
| 09/22/2026 | Expense | | SNG Parking Inc. | -280.00 |
| 09/22/2026 | Expense | | California Banc | -12.00 |
| 09/22/2026 | Expense | | California Banc | -13.00 |
| 09/22/2026 | Expense | | Marsh McLennan Agency LLC | -1,996.00 |
| 09/23/2026 | Expense | | JD Design Collection | -1,950.00 |
| 09/24/2026 | Expense | | California Banc | -12.00 |
| 09/25/2026 | Expense | | ADP | -5,281.28 |
| 09/25/2026 | Expense | | ADP | -219.54 |
| 09/28/2026 | Expense | | Constant Contact | -142.00 |
| 09/28/2026 | Expense | | Constant Contact | -142.00 |
| 09/28/2026 | Expense | | AT&T | -298.55 |
| 09/28/2026 | Expense | | ADP | -1,483.92 |
| 09/28/2026 | Expense | | Beverly Hills Utility | -625.68 |
| 09/28/2026 | Expense | | Ring Central | -243.98 |
| 09/29/2026 | Expense | | AT&T | -201.95 |
| 09/30/2026 | Expense | | So Cal Edison | -5,784.13 |
| 09/30/2026 | Expense | | So Cal Edison | -398.69 |
| 09/30/2026 | Expense | | SNG Parking Inc. | -260.00 |
| 09/30/2026 | Expense | | SNG Parking Inc. | -1,700.00 |
| Total | | | | -24,219.43 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Expense | | California Banc | 50,000.00 |
| 09/21/2026 | Deposit | | | 2,187.39 |
| 09/22/2026 | Expense | | California Banc | 50,000.00 |
| 09/24/2026 | Deposit | | | 21,625.89 |
| 09/24/2026 | Deposit | | Michael S Hall | 15,679.13 |
| 09/24/2026 | Expense | | California Banc | 19,606.20 |
| 09/28/2026 | Transfer | | | 1,281.80 |
| Total | | | | 160,380.41 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11
CASE:2:26-BK-19276-BR (CASH COLLATERAL)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

Page 1
XXXXXX7065
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX7065 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 160,380.41 |
| Average balance | $96,728.20 | Total subtractions | 24,219.43 |
| Avg collected balance | $96,728 | Ending balance | $136,160.98 |

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-21 | ' Service Fee<br>INCOMING WIRE FEE | 12.00 |
| 09-21 | ' Service Fee<br>INCOMING WIRE FEE | 12.00 |
| 09-22 | ' Service Fee<br>INCOMING WIRE FEE | 12.00 |
| 09-22 | ' Outgoing Wre-Dom Beb<br>OUTGOING WIRE 0922L1LFB49C000050BNF MARSH MCLENNAN AGENCY, LLC;REF | 1,996.00 |
| 09-22 | ' Service Fee<br>OUTGOING WIRE-D1B | 13.00 |
| 09-22 | ' ACH Debit<br>SNG PARKING INC. SALE 260922 | 280.00 |
| 09-22 | ' ACH Debit<br>SPECTRUM SPECTRUM 260922 | 670.71 |
| 09-22 | ' ACH Debit<br>SNG PARKING INC. SALE 260922 | 2,480.00 |
| 09-23 | ' ACH Debit<br>JD DESIGN COLLEC SALE 260923 | 1,950.00 |
| 09-24 | ' Service Fee<br>INCOMING WIRE FEE | 12.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

SCREENING SERVICES GROUP, LLC
September 30, 2026


XXXXXX7065

| Date | Description | Subtractions |
|---|---|---|
| 09-25 | ACH Debit ADP PAYROLL FEES ADP FEES 260925 015098771812 | 219.54 |
| 09-25 | ACH Debit ADP WAGE PAY WAGE PAY 260925 944439474566YL9 | 5,281.28 |
| 09-28 | ACH Debit CONSTANTCONTACT 8552295506 260928 | 142.00 |
| 09-28 | ACH Debit CONSTANTCONTACT 8552295506 260928 | 142.00 |
| 09-28 | ACH Debit RINGCENTRAL INC 8888984591 260928 | 243.98 |
| 09-28 | ACH Debit ATT PAYMENT 260927 | 298.55 |
| 09-28 | ACH Debit BEVERLY HILLS UTILITY 260928 | 625.68 |
| 09-28 | ACH Debit ADP Tax ADP Tax 260928 RYYL9 092520A01 | 1,483.92 |
| 09-29 | ACH Debit ATT PAYMENT 260929 | 201.95 |
| 09-30 | ACH Debit SNG PARKING INC. SALE 260930 | 260.00 |
| 09-30 | ACH Debit SO CAL EDISON CO BILL PAYMT 260930 | 398.69 |
| 09-30 | ACH Debit SNG PARKING INC. SALE 260930 | 1,700.00 |
| 09-30 | ACH Debit SO CAL EDISON CO BILL PAYMT 260930 | 5,784.13 |

CREDITS

| Date | Description | Additions |
|---|---|---|
| 09-21 | Incoming Wire INCOMING WIRE 0921B6B7HU1R005534ORG SCREENING SERV ICES GROUP LLC;REF | 2,187.39 |
| 09-21 | Incoming Wire INCOMING WIRE 0921GMQFMP01028297ORG SCREENING SERV ICES GROUP LLC;REF | 50,000.00 |
| 09-22 | Incoming Wire INCOMING WIRE 0922GMQFMP01029564ORG SCREENING SERV ICES GROUP LLC;REF | 50,000.00 |
| 09-24 | ACH Credit MICHAEL S HALL SENDER 260924 888778078 | 15,679.13 |
| 09-24 | Incoming Wire INCOMING WIRE 0924GMQFMP01026991ORG SCREENING SERV ICES GROUP LLC;REF | 19,606.20 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207

SCREENING SERVICES GROUP, LLC
September 30, 2026


XXXXXX7065

| Date | Description | Additions |
|---|---|---|
| 09-24 | ' Cash Mgmt Trsfr Cr<br>REF 2671405L FUNDS TRANSFER FRMDEP XXXXXX6624<br>FROM | 21,625.89 |
| 09-29 | ' ACH Credit<br>MICHAEL S HALL SENDER 260929<br>889547998 | 1,281.80 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-21 | 52,163.39 | 09-24 | 151,660.90 | 09-29 | 144,303.80 |
| 09-22 | 96,711.68 | 09-25 | 146,160.08 | 09-30 | 136,160.98 |
| 09-23 | 94,761.68 | 09-28 | 143,223.95 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10118 Banc of California 7894, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

SCREENING SERVICES GROUP, LLC
DEBTOR-IN-POSSESSION CH. 11
CASE:2:26-BK-19276-BR (PAYROLL)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

Page 1
XXXXXX7894
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX7894 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

**** No activity this statement period ****

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Banc Of California*

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10119 Banc of California 8944, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| **Statement beginning balance** | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| **Statement ending balance** | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

BANC OF CALIFORNIA

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: September 18, 2026
This statement: September 30, 2026
Total days in statement period: 13

SCREENING SERVICES GROUP LLC
DEBTOR-IN-POSSESSION CH. 11
CASE:2:26-BK-19276-BR (GENERAL)
8670 WILSHIRE BLVD SUITE 112
BEVERLY HILLS CA 90211

Page 1
XXXXXX8944
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
3 MacArthur Place
Santa Ana, CA 92707

## Small Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8944 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

** No activity this statement period **

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Banc Of California

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.



Member FDIC

Screening Services Group

**10101 B of A 0470, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/19/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 3,850.54 |
| Checks and payments cleared (9) | -26,388.71 |
| Deposits and other credits cleared (10) | 22,538.17 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | | -2,000.00 |
| 09/10/2026 | Deposit | | Bank of America | -4,687.07 |
| 09/14/2026 | Deposit | | Bank of America | -156.84 |
| 09/14/2026 | Deposit | | Bank of America | -1,237.92 |
| 09/16/2026 | Deposit | | Bank of America | -1,205.25 |
| 09/21/2026 | Deposit | | Bank of America | -1,361.12 |
| 09/21/2026 | Deposit | | Bank of America | -56.38 |
| 09/24/2026 | Deposit | | | -15,679.13 |
| 09/24/2026 | Expense | | Bank of America | -5.00 |
| Total | | | | -26,388.71 |

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Deposit | | Eved LLC | 1,091.25 |
| 09/08/2026 | Deposit | | Atom Tickets | 32.28 |
| 09/08/2026 | Receive Payment | 08 Sep 26 | Focus Features | 1,308.00 |
| 09/11/2026 | Receive Payment | 11 Sep 26 | Focus Features | 1,384.00 |
| 09/13/2026 | Receive Payment | 06 Sep 26 | Giggster | 405.00 |
| 09/14/2026 | Deposit | | Atom Tickets | 10.76 |
| 09/16/2026 | Receive Payment | 15 Sep 26 | Focus Features | 1,205.25 |
| 09/21/2026 | Receive Payment | | Giggster | 1,417.50 |
| 09/23/2026 | Receive Payment | | Focus Features | 12,828.50 |
| 09/23/2026 | Expense | | Bank of America | 2,855.63 |
| Total | | | | 22,538.17 |

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS, CA 90211-2930

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum

for September 1, 2026 to September 30, 2026

Account number: [redacted] 0470

**SCREENING SERVICES GROUP LLC**

## Account summary

| | |
|---|---|
| Beginning balance on September 1, 2026 | $3,850.54 |
| Deposits and other credits | 22,538.17 |
| Withdrawals and other debits | -26,383.71 |
| Checks | -0.00 |
| Service fees | -5.00 |
| **Ending balance on September 30, 2026** | **$0.00** |

\# of deposits/credits: 10
\# of withdrawals/debits: 9
\# of items-previous cycle[1]: 0
\# of days in cycle: 30
Average ledger balance: $1,055.00

[1]*Includes checks paid, deposited items and other debits*

## Congratulations! You have reached the Platinum Tier

You have been automatically upgraded to the Preferred Rewards for Business Platinum tier based on your current balances. That means you are now earning even higher rewards and greater benefits for the business you do.

To learn more, scan the code, schedule an appointment with a Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-07-25-0336J | 8180C67

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2026 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 09/04/26 | EVED LLC DES:MULTIPLE ID: INDN:Screening Services Gro CO ID:7271181836 CCD | 1,091.25 |
| 09/08/26 | GRAMERCY DES:VENDOR PMT ID:2000143622U010 INDN:SCREENING SERVIC CO ID:1031375446 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 1,308.00 |
| 09/08/26 | ATOM TICKETS DES:CORP PAY ID: INDN:SCREENING SERVICES GRO CO ID:9038936001 CCD PMT INFO:8.27.26 | 32.28 |
| 09/09/26 | GIGGSTER, INC. DES:ACH Pmt ID:11235821762 INDN:SCREENING SERVICES GRO CO ID:9200502235 CCD PMT INFO:Location $500.00 USD, ID: b35761 | 405.00 |
| 09/11/26 | GRAMERCY DES:VENDOR PMT ID:2000143685U010 INDN:SCREENING SERVIC CO ID:1031375446 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 1,384.00 |
| 09/14/26 | ATOM TICKETS DES:CORP PAY ID: INDN:SCREENING SERVICES GRO CO ID:9038936001 CCD PMT INFO:9.3.2026 | 10.76 |
| 09/15/26 | GRAMERCY DES:VENDOR PMT ID:2000143734U010 INDN:SCREENING SERVIC CO ID:1031375446 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 1,205.25 |
| 09/21/26 | GIGGSTER, INC. DES:ACH Pmt ID:11237409071 INDN:SCREENING SERVICES GRO CO ID:9200502235 CCD PMT INFO:Location $1,750.00 USD, ID: 3c9f2e | 1,417.50 |
| 09/23/26 | GRAMERCY DES:VENDOR PMT ID:2000143910U010 INDN:SCREENING SERVIC CO ID:1031375446 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12,828.50 |
| 09/23/26 | Online Banking transfer from CHK 8637 Confirmation# 1717262145 | 2,855.63 |
| **Total deposits and other credits** | | **$22,538.17** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 09/01/26 | Online Banking transfer to CHK 2224 Confirmation# 1127387227 | -2,000.00 |
| 09/10/26 | Online Banking transfer to CHK 4196 Confirmation# 1306101222 | -4,687.07 |
| 09/14/26 | Online Banking transfer to CHK 4196 Confirmation# 1731880717 | -1,237.92 |

*continued on the next page*

## Help prevent check fraud

Consider writing fewer checks. Instead, pay bills using our Mobile app or Online Banking.
You can also set up automatic payments directly with utility companies and other service providers.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply. Moving from checks to digital payments does not guarantee you are protected from all fraud and scams. Please see bofa.com/security for information on other steps you can take to help further protect your accounts.

SSM-09-25-0006.B | 8296251

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/14/26 | Online Banking transfer to CHK 4196 Confirmation# 1931884981 | -156.84 |
| 09/16/26 | Online Banking transfer to CHK 4196 Confirmation# 2256411242 | -1,205.25 |
| 09/21/26 | Online Banking transfer to CHK 4196 Confirmation# 2100834139 | -1,361.12 |
| 09/21/26 | Online Banking transfer to CHK 8637 Confirmation# 1500941525 | -56.38 |
| 09/23/26 | TRANSFER SCREENING SERVICES G:Screening Services G Confirmation# 1417283935 | -15,679.13 |
| **Total withdrawals and other debits** | | **-$26,383.71** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 08/31/26. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $15,000+ combined average monthly balance in linked business accounts has not been met
- ✓ Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 09/24/26 | External transfer fee - Next Day - 09/23/2026 | -5.00 |
| **Total service fees** | | **-$5.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 1,850.54 | 09/10 | 0.00 | 09/16 | 0.00 |
| 09/04 | 2,941.79 | 09/11 | 1,384.00 | 09/23 | 5.00 |
| 09/08 | 4,282.07 | 09/14 | 0.00 | 09/24 | 0.00 |
| 09/09 | 4,687.07 | 09/15 | 1,205.25 | | |

Screening Services Group

**10102 B of A 2224, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,400.04 |
| Checks and payments cleared (9) | -29,608.08 |
| Deposits and other credits cleared (7) | 28,208.04 |
| Statement ending balance | 0.00 |
| Register balance as of 09/30/2026 | 0.00 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Expense | | Aspire Funding | -3,102.18 |
| 09/03/2026 | Expense | | Vida Equity Group | -3,647.52 |
| 09/04/2026 | Expense | | QFS Capital LLC | -7,774.28 |
| 09/04/2026 | Expense | | AMEX | -20.00 |
| 09/08/2026 | Expense | | Forward Financing | -3,900.00 |
| 09/09/2026 | Expense | | Bank of America | -10.00 |
| 09/09/2026 | Expense | | Aspire Funding | -3,102.18 |
| 09/09/2026 | Expense | | QFS Capital LLC | -7,774.28 |
| 09/14/2026 | Expense | | Bank of America | -277.64 |
| Total | | | | -29,608.08 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | | 2,000.00 |
| 09/04/2026 | Deposit | | Vida Equity Group | 3,647.52 |
| 09/08/2026 | Deposit | | QFS Capital LLC | 7,774.28 |
| 09/08/2026 | Deposit | | AMEX | 2,754.10 |
| 09/10/2026 | Deposit | | QFS Capital LLC | 7,774.28 |
| 09/10/2026 | Deposit | | Aspire Funding | 3,102.18 |
| 09/11/2026 | Deposit | | AMEX | 1,155.68 |
| Total | | | | 28,208.04 |

Screening Services Group

**10111 B of A 8637, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 3,736.67 |
| Checks and payments cleared (8) | -13,863.58 |
| Deposits and other credits cleared (43) | 10,131.91 |
| Statement ending balance | 5.00 |
| Register balance as of 09/30/2026 | 5.00 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2026 | Expense | | Fine Arts Theatre | -857.50 |
| 09/10/2026 | Expense | | Bank of America | -4,197.20 |
| 09/14/2026 | Expense | | Bank of America | -96.00 |
| 09/18/2026 | Expense | | Bank of America | -2,054.75 |
| 09/23/2026 | Expense | | Bank of America | -2,855.63 |
| 09/28/2026 | Transfer | | | -1,281.80 |
| 09/29/2026 | Expense | | Bank of America | -5.00 |
| 09/30/2026 | Expense | | | -2,515.70 |
| **Total** | | | | **-13,863.58** |

Deposits and other credits cleared (43)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | Fine Arts Theatre | 24.00 |
| 09/02/2026 | Deposit | | Fine Arts Theatre | 80.00 |
| 09/03/2026 | Deposit | | Vista Entertainment | 129.23 |
| 09/03/2026 | Deposit | | Fine Arts Theatre | 104.00 |
| 09/04/2026 | Deposit | | Fine Arts Theatre | 36.00 |
| 09/08/2026 | Deposit | | Fine Arts Theatre | 48.00 |
| 09/08/2026 | Deposit | | Fine Arts Theatre | 36.00 |
| 09/08/2026 | Deposit | | Vista Entertainment | 47.80 |
| 09/08/2026 | Deposit | | Fine Arts Theatre | 60.00 |
| 09/08/2026 | Deposit | | Fine Arts Theatre | 339.00 |
| 09/09/2026 | Deposit | | Fine Arts Theatre | 308.00 |
| 09/10/2026 | Deposit | | Fine Arts Theatre | 106.00 |
| 09/11/2026 | Deposit | | Fine Arts Theatre | 96.00 |
| 09/14/2026 | Deposit | | Fine Arts Theatre | 123.00 |
| 09/14/2026 | Deposit | | Fine Arts Theatre | 588.50 |
| 09/14/2026 | Deposit | | Fine Arts Theatre | 100.00 |
| 09/14/2026 | Deposit | | Fine Arts Theatre | 72.00 |
| 09/14/2026 | Deposit | | Fine Arts Theatre | 120.00 |
| 09/15/2026 | Deposit | | Fine Arts Theatre | 132.00 |
| 09/15/2026 | Receive Payment | 15 Sep 26 | Gym Rat Films, LLC | 562.50 |
| 09/17/2026 | Deposit | | Fine Arts Theatre | 135.00 |
| 09/18/2026 | Deposit | | Fine Arts Theatre | 10.75 |
| 09/18/2026 | Deposit | | Fine Arts Theatre | 211.00 |
| 09/21/2026 | Deposit | | Supernatural Fire Ministries | 1.00 |
| 09/21/2026 | Deposit | | Shanna Biedron | 1.00 |
| 09/21/2026 | Deposit | | Bank of America | 56.38 |
| 09/21/2026 | Deposit | | Fine Arts Theatre | 65.00 |
| 09/21/2026 | Deposit | | Fine Arts Theatre | 96.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Deposit | | Fine Arts Theatre | 147.00 |
| 09/22/2026 | Deposit | | Fine Arts Theatre | 1,262.25 |
| 09/22/2026 | Deposit | | Fine Arts Theatre | 212.00 |
| 09/23/2026 | Deposit | | Fine Arts Theatre | 215.00 |
| 09/24/2026 | Receive Payment | 20 Sep 26 | Supernatural Fire Ministries | 800.00 |
| 09/24/2026 | Deposit | | Fine Arts Theatre | 312.00 |
| 09/25/2026 | Deposit | | Fine Arts Theatre | 595.00 |
| 09/25/2026 | Deposit | | Fine Arts Theatre | 379.80 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 274.70 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 764.50 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 603.00 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 385.25 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 72.00 |
| 09/28/2026 | Deposit | | Fine Arts Theatre | 70.00 |
| 09/29/2026 | Deposit | | Fine Arts Theatre | 351.25 |
| **Total** | | | | **10,131.91** |

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SCREENING SERVICES GROUP LLC
PO BOX 5729
BEVERLY HILLS, CA 90209-5729

# Your Business Advantage Fundamentals™ Banking Preferred Rewards for Bus Platinum

for September 1, 2026 to September 30, 2026

Account number: [redacted] 8637

**SCREENING SERVICES GROUP LLC**

## Account summary

| | |
|---|---|
| Beginning balance on September 1, 2026 | $3,736.67 |
| Deposits and other credits | 10,131.91 |
| Withdrawals and other debits | -13,858.58 |
| Checks | -0.00 |
| Service fees | -5.00 |
| **Ending balance on September 30, 2026** | **$5.00** |

# of deposits/credits: 43
# of withdrawals/debits: 8
# of items-previous cycle[1]: 0
# of days in cycle: 30
Average ledger balance: $1,839.64

[1]*Includes checks paid, deposited items and other debits*

## Congratulations! You have reached the Platinum Tier

You have been automatically upgraded to the Preferred Rewards for Business Platinum tier based on your current balances. That means you are now earning even higher rewards and greater benefits for the business you do.

To learn more, scan the code, schedule an appointment with a Business Specialist or call 888.BUSINESS (888.287.4637).

When you use the QRC feature certain information is collected from your mobile device for business purposes.

SSM-07-25-0336J | 818CC67

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2026 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 09/01/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000234 | 24.00 |
| 09/02/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000235 | 80.00 |
| 09/03/26 | Vista Entertainm DES:Fandango-V ID: INDN:Fine Arts Theatre Beve CO ID:2839100782 CCD | 129.23 |
| 09/03/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000236 | 104.00 |
| 09/04/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000237 | 36.00 |
| 09/08/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000241 | 339.00 |
| 09/08/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000238 | 60.00 |
| 09/08/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000239 | 48.00 |
| 09/08/26 | Vista Entertainm DES:Fandango-V ID: INDN:Fine Arts Theatre Beve CO ID:2839100782 CCD | 47.80 |
| 09/08/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000240 | 36.00 |
| 09/09/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000242 | 308.00 |
| 09/10/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000243 | 106.00 |

*continued on the next page*

## Help prevent check fraud

Consider writing fewer checks. Instead, pay bills using our Mobile app or Online Banking.
You can also set up automatic payments directly with utility companies and other service providers.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply. Moving from checks to digital payments does not guarantee you are protected from all fraud and scams. Please see bofa.com/security for information on other steps you can take to help further protect your accounts.

SSM-09-25-0006B | 8296251

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 09/11/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000244 | 96.00 |
| 09/14/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000162 | 588.50 |
| 09/14/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000246 | 123.00 |
| 09/14/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000245 | 120.00 |
| 09/14/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000161 | 100.00 |
| 09/14/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000247 | 72.00 |
| 09/15/26 | Zelle payment from LLC GYM RAT FILMS for "additional art gallery time from 5-5:30pm, rece"; Conf# 99cwmvfr3 | 562.50 |
| 09/15/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000248 | 132.00 |
| 09/17/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000249 | 135.00 |
| 09/18/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000250 | 211.00 |
| 09/18/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000163 | 10.75 |
| 09/21/26 | Zelle payment from SUPERNATURAL FIRE MINISTRIES LLC for "Rental"; Conf# dgt0819h4 | 800.00 |
| 09/21/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000253 | 147.00 |
| 09/21/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000251 | 96.00 |
| 09/21/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000252 | 65.00 |
| 09/21/26 | Online Banking transfer from CHK 0470 Confirmation# 1500941525 | 56.38 |
| 09/21/26 | Zelle payment from SHANNA N BIEDRON for "theature"; Conf# 99cx8omvu | 1.00 |
| 09/21/26 | Zelle payment from SUPERNATURAL FIRE MINISTRIES LLC for "Meeting space"; Conf# fgmils9zl | 1.00 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 09/22/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000164 | 1,262.25 |
| 09/22/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000254 | 212.00 |
| 09/23/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000255 | 215.00 |
| 09/24/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000256 | 312.00 |
| 09/25/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000165 | 595.00 |
| 09/25/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000257 | 379.80 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000168 | 764.50 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000167 | 603.00 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000166 | 385.25 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000260 | 274.70 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000258 | 72.00 |
| 09/28/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 45 06683533123 BATCH 00000000259 | 70.00 |
| 09/29/26 | 5/3 BANKCARD SYS DES:COMB. DEP. ID:4445066835331 INDN:FINE ARTS THEATRE- BEV CO ID:7300604847 CCD PMT INFO: Worldpay COMB. DEP. TERM 00 00001 BATCH 00000000169 | 351.25 |
| **Total deposits and other credits** | | **$10,131.91** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 09/08/26 | VANTIV INTG PYMT DES:BILLNG ID:4445066835331 INDN:Screening Services Gro CO ID:7300604847 CCD PMT INFO:Merch Bankcard 3726176 Fine Arts Theatre - Beverly Hills | -857.50 |
| 09/10/26 | Online Banking transfer to CHK 4196 Confirmation# 1106110235 | -4,197.20 |
| 09/14/26 | Online Banking transfer to CHK 4196 Confirmation# 1331882935 | -96.00 |
| 09/18/26 | Online Banking transfer to CHK 4196 Confirmation# 2177109115 | -2,054.75 |
| 09/23/26 | Online Banking transfer to CHK 0470 Confirmation# 1717262145 | -2,855.63 |
| 09/28/26 | TRANSFER SCREENING SERVICES G:Screening Services G Confirmation# 1459504904 | -1,281.80 |
| 09/30/26 | TRANSFER SCREENING SERVICES G:Screening Services G Confirmation# 1379446018 | -2,515.70 |
| **Total withdrawals and other debits** | | **-$13,858.58** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 08/31/26. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $500+ in new net purchases on a linked Business debit card has not been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ✓ Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 09/29/26 | External transfer fee - Next Day - 09/28/2026 | -5.00 |
| **Total service fees** | | **-$5.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 3,760.67 | 09/11 | 96.00 | 09/23 | 0.00 |
| 09/02 | 3,840.67 | 09/14 | 1,003.50 | 09/24 | 312.00 |
| 09/03 | 4,073.90 | 09/15 | 1,698.00 | 09/25 | 1,286.80 |
| 09/04 | 4,109.90 | 09/17 | 1,833.00 | 09/28 | 2,174.45 |
| 09/08 | 3,783.20 | 09/18 | 0.00 | 09/29 | 2,520.70 |
| 09/09 | 4,091.20 | 09/21 | 1,166.38 | 09/30 | 5.00 |
| 09/10 | 0.00 | 09/22 | 2,640.63 | | |

Screening Services Group

**10120 Mechanics Bank 1185, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 130.00 |
| Checks and payments cleared (1) | -166.94 |
| Deposits and other credits cleared (3) | 36.94 |
| Statement ending balance | 0.00 |
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/18/2026 | Expense | | | -166.94 |
| Total | | | | -166.94 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/10/2026 | Deposit | | Versant Media | 10.00 |
| 09/15/2026 | Deposit | | Versant Media | 1.94 |
| 09/17/2026 | Deposit | | Versant Media | 25.00 |
| Total | | | | 36.94 |

Mechanics Bank
P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

## Statement Ending 09/28/2026



### Managing Your Accounts

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**

Here for what's next.
Boost your bottom line – get more from your bank.

Keep your cash working
Get paid faster
Access financing for growth
Protection from fraud
Fast, secure digital tools
Local bankers who know your business




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX1185 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX1185

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$130.00** |
| | 3 Credit(s) This Period | $36.94 |
| | 2 Debit(s) This Period | $166.94 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/10/2026 | PAYMENT VERSANT MEDIA, L FD090626FINEART | $10.00 |
| 09/15/2026 | PAYMENT VERSANT MEDIA, L AUG26FINE | $1.94 |
| 09/17/2026 | PAYMENT VERSANT MEDIA, L FD091326FINEART | $25.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/18/2026 | 114629033 Online Transfer to XXXXXX2760 on 9/18/26 at 16:10 | $166.94 |

Equal Housing Lender
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC
MEMBER FDIC
EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955 Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Mechanics Bank

**Statement Ending 09/28/2026**



## SMART BUSINESS CHECKING - XXXXXXXX1185 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/10/2026 | $140.00 | 09/17/2026 | $166.94 | 09/25/2026 | $0.00 |
| 09/15/2026 | $141.94 | 09/18/2026 | $0.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Mechanics Bank®

**Statement Ending 09/28/2026**





CUSTOMER WITHDRAWAL TICKET

DATE 9/25/26

THE SUM OF Zero

ACCOUNT NAME Sourcing Services Group LLC

CUSTOMER SIGNATURE Verified with Michael Stell at 4:33pm on 9/25/26, Approved by at 4:14pm

AMOUNT $ 0.00

TRAN CODE 061

ACCOUNT NUMBER 3505781185

⑆540⑆ECCOO⑆

#0000 09/25/2026 $.00

Screening Services Group

**10121 Mechanics Bank 1340, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 2,724.72 |
| Checks and payments cleared (10) | -170,400.92 |
| Deposits and other credits cleared (10) | 167,676.20 |
| Statement ending balance | 0.00 |

| | |
|---|---|
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2026 | Expense | | | -15,137.42 |
| 09/14/2026 | Expense | | Mechanics Bank | -15.00 |
| 09/14/2026 | Expense | | | -18,000.00 |
| 09/18/2026 | Expense | | | -17,597.30 |
| 09/21/2026 | Expense | | Mechanics Bank | -15.00 |
| 09/21/2026 | Expense | | California Banc | -50,000.00 |
| 09/22/2026 | Expense | | Mechanics Bank | -15.00 |
| 09/22/2026 | Expense | | California Banc | -50,000.00 |
| 09/24/2026 | Expense | | California Banc | -19,606.20 |
| 09/24/2026 | Expense | | Mechanics Bank | -15.00 |
| Total | | | | -170,400.92 |

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2026 | Receive Payment | 0104 | Lady Filmmakers Film Festival | 15,250.00 |
| 09/04/2026 | Receive Payment | 01 Aug 26 - 1514 | Or Emona Cultural Center | 700.00 |
| 09/14/2026 | Deposit | | | 30,000.00 |
| 09/16/2026 | Receive Payment | 12 Sep 26 - #1524 | Or Emona Cultural Center | 700.00 |
| 09/16/2026 | Receive Payment | 1523 | Or Emona Cultural Center | 675.00 |
| 09/16/2026 | Receive Payment | 05 Sep 26 - #1522 | Or Emona Cultural Center | 700.00 |
| 09/21/2026 | Deposit | | | 100,000.00 |
| 09/22/2026 | Deposit | | | 10,000.00 |
| 09/24/2026 | Deposit | | | 3,235.50 |
| 09/24/2026 | Deposit | | | 6,415.70 |
| Total | | | | 167,676.20 |

Mechanics Bank
P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 09/28/2026**



**Managing Your Accounts**

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**

Here for what's next.
Boost your bottom line – get more from your bank.

Keep your cash working
Get paid faster
Access financing for growth
Protection from fraud
Fast, secure digital tools
Local bankers who know your business




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX1340 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX1340

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$2,724.72** |
| | 10 Credit(s) This Period | $167,676.20 |
| | 11 Debit(s) This Period | $170,400.92 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/03/2026 | Remote Deposit | $700.00 |
| 09/03/2026 | Remote Deposit | $15,250.00 |
| 09/14/2026 | Remote Deposit | $675.00 |
| 09/14/2026 | Remote Deposit | $700.00 |
| 09/14/2026 | Remote Deposit | $700.00 |
| 09/14/2026 | 116954773 Online Transfer from XXXXXX2760 on 9/14/26 at 8:43 | $30,000.00 |
| 09/21/2026 | 110196462 Online Transfer from XXXXXX2760 on 9/21/26 at 12:32 | $100,000.00 |
| 09/22/2026 | 110059390 Online Transfer from XXXXXX2760 on 9/22/26 at 12:18 | $10,000.00 |
| 09/24/2026 | 119306005 Online Transfer from XXXXXX1560 on 9/24/26 at 11:43 | $3,235.50 |
| 09/24/2026 | 119156522 Online Transfer from XXXXXX2760 on 9/24/26 at 11:28 | $6,415.70 |

Equal Housing Lender
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC
MEMBER FDIC
EQUAL HOUSING LENDER

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

## SMART BUSINESS CHECKING - XXXXXXXX1340 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/14/2026 | Wire/Out/21000021/RY/YL9/ADP Client Trust/JPMCHASE | $15,137.42 |
| 09/14/2026 | 113977980 Online Transfer to XXXXXX2760 on 9/14/26 at 5:45 | $18,000.00 |
| 09/18/2026 | 114635858 Online Transfer to XXXXXX2760 on 9/18/26 at 16:11 | $17,597.30 |
| 09/21/2026 | Wire/Out/122238200/NOTPROVIDED/Screening Services Group, LLC (Cash/BANC OF CALIF | $50,000.00 |
| 09/22/2026 | Wire/Out/122238200/NOTPROVIDED/Screening Services Group, LLC/BANC OF CALIFORNIA | $50,000.00 |
| 09/24/2026 | Wire/Out/122238200/NOTPROVIDED/Screening Services Group, LLC/BANC OF CALIFORNIA | $19,606.20 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/14/2026 | Online Outgoing Wire Fee 1215438 | $15.00 |
| 09/21/2026 | Online Outgoing Wire Fee 1218190 | $15.00 |
| 09/22/2026 | Online Outgoing Wire Fee 1218709 | $15.00 |
| 09/24/2026 | Online Outgoing Wire Fee 1219754 | $15.00 |
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/03/2026 | $18,674.72 | 09/21/2026 | $49,985.00 | 09/25/2026 | $0.00 |
| 09/14/2026 | $17,597.30 | 09/22/2026 | $9,970.00 | | |
| 09/18/2026 | $0.00 | 09/24/2026 | $0.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

CUSTOMER WITHDRAWAL TICKET

DATE 9 25 26

THE SUM OF Zero n/c

ACCOUNT NAME Screening Services Group LLC

CUSTOMER SIGNATURE Verified with Michael S [illegible] at 4:33pm on 9/25/26. Approved by Joseph Lee at 4:14pm

AMOUNT $ 0.00

TRAN CODE 061

ACCOUNT NUMBER 3505781340

⑆540120000⑆

#0000 09/25/2026 $.00

Screening Services Group

**10122 Mechanics Bank 1560, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 130.00 |
| Checks and payments cleared (6) | -12,368.75 |
| Deposits and other credits cleared (4) | 12,238.75 |
| Statement ending balance | 0.00 |
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2026 | Expense | | Mechanics Bank | -10.00 |
| 09/09/2026 | Expense | | Mechanics Bank | -10.00 |
| 09/14/2026 | Expense | | Mechanics Bank | -8,000.00 |
| 09/18/2026 | Expense | | Mechanics Bank | -1,103.25 |
| 09/24/2026 | Deposit | | | -3,235.50 |
| 09/24/2026 | Expense | | Mechanics Bank | -10.00 |
| Total | | | | -12,368.75 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2026 | Deposit | | Bank of America | 1,134.00 |
| 09/09/2026 | Deposit | | Bank of America | 7,859.25 |
| 09/24/2026 | Deposit | | Bank of America | 3,235.50 |
| 09/25/2026 | Deposit | | Mechanics Bank | 10.00 |
| Total | | | | 12,238.75 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

## Statement Ending 09/28/2026



### Managing Your Accounts

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**

Here for what's next.
Boost your bottom line – get more from your bank.

Keep your cash working
Get paid faster
Access financing for growth
Protection from fraud
Fast, secure digital tools
Local bankers who know your business





## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX1560 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX1560

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$130.00** |
| | 4 Credit(s) This Period | $12,238.75 |
| | 7 Debit(s) This Period | $12,368.75 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/02/2026 | Wire/In/026009593/BK AMER NYC/NOTPROVIDED/BLEECKER STREET MEDIA LLC | $1,134.00 |
| 09/09/2026 | Wire/In/026009593/BK AMER NYC/NOTPROVIDED/BLEECKER STREET MEDIA LLC | $7,859.25 |
| 09/24/2026 | Wire/In/026009593/BK AMER NYC/NOTPROVIDED/BLEECKER STREET MEDIA LLC | $3,235.50 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/25/2026 | Wire Fee Refund 9/24/2026 | $10.00 |

EQUAL HOUSING LENDER
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC MEMBER FDIC | EQUAL HOUSING LENDER

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

## SMART BUSINESS CHECKING - XXXXXXXX1560 (continued)

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/14/2026 | 113987248 Online Transfer to XXXXXX2760 on 9/14/26 at 5:46 | $8,000.00 |
| 09/18/2026 | 114638091 Online Transfer to XXXXXX2760 on 9/18/26 at 16:11 | $1,103.25 |
| 09/24/2026 | 119306005 Online Transfer to XXXXXX1340 on 9/24/26 at 11:43 | $3,235.50 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/02/2026 | Incoming Wire Fee 101188648 | $10.00 |
| 09/09/2026 | Incoming Wire Fee 101389789 | $10.00 |
| 09/24/2026 | Incoming Wire Fee 101858767 | $10.00 |
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/02/2026 | $1,254.00 | 09/14/2026 | $1,103.25 | 09/24/2026 | -$10.00 |
| 09/09/2026 | $9,103.25 | 09/18/2026 | $0.00 | 09/25/2026 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Mechanics Bank

**Statement Ending 09/28/2026**




CUSTOMER WITHDRAWAL TICKET

DATE 9/25/26

THE SUM OF zero [illegible]

ACCOUNT NAME [illegible] LLC

CUSTOMER SIGNATURE [illegible] at 4 33pm on 9/25/26 [illegible]

$ 0.00

AMOUNT 0.00

TRAN CODE 061

ACCOUNT NUMBER 3505781560

⑆5601200000⑆

#0000 09/25/2026 $.00

Screening Services Group

**10124 Mechanics Bank 1925, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 6,591.48 |
| Checks and payments cleared (19) | -113,283.26 |
| Deposits and other credits cleared (17) | 106,691.78 |
| Statement ending balance | 0.00 |
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2026 | Expense | | QuickBooks Payments | -93.69 |
| 09/01/2026 | Expense | | QuickBooks Payments | -192.96 |
| 09/01/2026 | Expense | | QuickBooks Payments | -20.00 |
| 09/02/2026 | Expense | | QuickBooks Payments | -110.79 |
| 09/03/2026 | Expense | | QuickBooks Payments | -591.72 |
| 09/04/2026 | Expense | | QuickBooks Payments | -137.05 |
| 09/08/2026 | Expense | | QuickBooks Payments | -83.45 |
| 09/09/2026 | Expense | | QuickBooks Payments | -524.58 |
| 09/10/2026 | Expense | | QuickBooks Payments | -272.06 |
| 09/11/2026 | Expense | | QuickBooks Payments | -314.03 |
| 09/14/2026 | Expense | | | -49,000.00 |
| 09/15/2026 | Expense | | QuickBooks Payments | -520.46 |
| 09/16/2026 | Expense | | QuickBooks Payments | -255.79 |
| 09/17/2026 | Expense | | QuickBooks Payments | -65.45 |
| 09/18/2026 | Expense | | | -1,000.00 |
| 09/18/2026 | Expense | | QuickBooks Payments | -59.11 |
| 09/18/2026 | Expense | | | -25,589.29 |
| 09/21/2026 | Expense | | | -4,452.83 |
| 09/21/2026 | Expense | | | -30,000.00 |
| **Total** | | | | **-113,283.26** |

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | | 5,588.25 |
| 09/01/2026 | Deposit | | Intuit | 0.09 |
| 09/01/2026 | Deposit | | | 2,896.75 |
| 09/01/2026 | Deposit | | Intuit | 0.04 |
| 09/02/2026 | Deposit | | | 3,423.25 |
| 09/03/2026 | Deposit | | | 20,305.75 |
| 09/04/2026 | Deposit | | | 3,975.00 |
| 09/08/2026 | Deposit | | Brandon Alinger | 2,600.00 |
| 09/09/2026 | Deposit | | | 15,619.75 |
| 09/10/2026 | Deposit | | | 8,463.00 |
| 09/11/2026 | Deposit | | | 9,790.00 |
| 09/14/2026 | Deposit | | AMEX | 3,053.46 |
| 09/15/2026 | Deposit | | | 16,248.75 |
| 09/16/2026 | Deposit | | | 7,938.75 |
| 09/17/2026 | Deposit | | | 2,277.00 |
| 09/18/2026 | Deposit | | | 1,892.50 |
| 09/21/2026 | Deposit | | AMEX | 2,619.44 |

| | |
|---|---|
| Total | 106,691.78 |

Mechanics Bank
P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 09/28/2026**



**Managing Your Accounts**

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX1925 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX1925

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$6,591.48** |
| | 17 Credit(s) This Period | $106,691.78 |
| | 20 Debit(s) This Period | $113,283.26 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2026 | INTUIT INC ACCTVERIFY | $0.04 |
| 09/01/2026 | INTUIT INC ACCTVERIFY | $0.09 |
| 09/01/2026 | INTUIT 51012373 DEPOSIT 524771990501840 | $2,896.75 |
| 09/02/2026 | INTUIT 55206203 DEPOSIT 524771990501840 | $5,588.25 |
| 09/03/2026 | INTUIT 59477543 DEPOSIT 524771990501840 | $3,423.25 |
| 09/04/2026 | INTUIT 62687993 DEPOSIT 524771990501840 | $20,305.75 |
| 09/08/2026 | INTUIT 66424123 DEPOSIT 524771990501840 | $3,975.00 |
| 09/09/2026 | INTUIT 77159533 DEPOSIT 524771990501840 | $2,600.00 |
| 09/10/2026 | INTUIT 77349923 DEPOSIT 524771990501840 | $15,619.75 |
| 09/11/2026 | INTUIT 80893553 DEPOSIT 524771990501840 | $8,463.00 |

EQUAL HOUSING LENDER
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC MEMBER FDIC | EQUAL HOUSING LENDER

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

Descriptions of ACH items are printed as supplied by originating company.

MKT5584/0623 FM-Reference #3955 Version 1-eCH

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

## SMART BUSINESS CHECKING - XXXXXXXX1925 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/14/2026 | AMERICAN EXPRESS SETTLEMENT 5049227093 | $3,053.46 |
| 09/14/2026 | INTUIT 86386863 DEPOSIT 524771990501840 | $9,790.00 |
| 09/16/2026 | INTUIT 93213233 DEPOSIT 524771990501840 | $16,248.75 |
| 09/17/2026 | INTUIT 96974343 DEPOSIT 524771990501840 | $7,938.75 |
| 09/18/2026 | INTUIT 99822863 DEPOSIT 524771990501840 | $2,277.00 |
| 09/21/2026 | INTUIT 03198943 DEPOSIT 524771990501840 | $1,892.50 |
| 09/21/2026 | AMERICAN EXPRESS SETTLEMENT 5049227093 | $2,619.44 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2026 | INTUIT 51146373 TRAN FEE 524771990501840 | $93.69 |
| 09/02/2026 | INTUIT 55864563 ACCT FEE 524771990501840 | $20.00 |
| 09/02/2026 | INTUIT 55235203 TRAN FEE 524771990501840 | $192.96 |
| 09/03/2026 | INTUIT 60420043 TRAN FEE 524771990501840 | $110.79 |
| 09/04/2026 | INTUIT 63550993 TRAN FEE 524771990501840 | $591.72 |
| 09/08/2026 | INTUIT 67236123 TRAN FEE 524771990501840 | $137.05 |
| 09/09/2026 | INTUIT 77816033 TRAN FEE 524771990501840 | $83.45 |
| 09/10/2026 | 112147730 Online Transfer to XXXXXX2760 on 9/10/26 at 13:37 | $30,000.00 |
| 09/10/2026 | INTUIT 78001423 TRAN FEE 524771990501840 | $524.58 |
| 09/11/2026 | INTUIT 81461053 TRAN FEE 524771990501840 | $272.06 |
| 09/14/2026 | 113997244 Online Transfer to XXXXXX2760 on 9/14/26 at 5:47 | $49,000.00 |
| 09/14/2026 | INTUIT 86922363 TRAN FEE 524771990501840 | $314.03 |
| 09/16/2026 | INTUIT 93642233 TRAN FEE 524771990501840 | $520.46 |
| 09/17/2026 | INTUIT 97322843 TRAN FEE 524771990501840 | $255.79 |
| 09/18/2026 | 114665697 Online Transfer to XXXXXX2760 on 9/18/26 at 16:14 | $1,000.00 |
| 09/18/2026 | 114659172 Online Transfer to XXXXXX2760 on 9/18/26 at 16:13 | $25,589.29 |
| 09/18/2026 | INTUIT 00136363 TRAN FEE 524771990501840 | $65.45 |
| 09/21/2026 | 117470898 Online Transfer to XXXXXX2760 on 9/21/26 at 9:59 | $4,452.83 |
| 09/21/2026 | INTUIT 03473453 TRAN FEE 524771990501840 | $59.11 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2026 | $9,394.67 | 09/09/2026 | $44,150.95 | 09/17/2026 | $24,377.74 |
| 09/02/2026 | $14,769.96 | 09/10/2026 | $29,246.12 | 09/18/2026 | $0.00 |
| 09/03/2026 | $18,082.42 | 09/11/2026 | $37,437.06 | 09/21/2026 | $0.00 |
| 09/04/2026 | $37,796.45 | 09/14/2026 | $966.49 | 09/25/2026 | $0.00 |
| 09/08/2026 | $41,634.40 | 09/16/2026 | $16,694.78 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



CUSTOMER WITHDRAWAL TICKET

DATE 9/25/26

THE SUM OF Zero
ACCOUNT NAME Streams Services Group LLC
CUSTOMER SIGNATURE Verified with Michael C Hall at 4:33pm on 9/25/26. Approved by Joseph Lee at 4:4 PM

AMOUNT $ 0.00
TRAN CODE 061
ACCOUNT NUMBER 350578 1925

⑆3401200OC⑆

#0000 09/25/2026 $.00

Screening Services Group

**10125 Mechanics Bank 2760, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 130.00 |
| Checks and payments cleared (9) | -165,345.61 |
| Deposits and other credits cleared (13) | 165,215.61 |
| Statement ending balance | 0.00 |
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2026 | Expense | | Imperial Parking | -175.00 |
| 09/14/2026 | Deposit | | | -30,000.00 |
| 09/15/2026 | Expense | | ADP | -9,439.81 |
| 09/15/2026 | Expense | | ADP | -3,279.98 |
| 09/18/2026 | Expense | | ADP | -208.21 |
| 09/21/2026 | Deposit | | | -100,000.00 |
| 09/21/2026 | Expense | | ADP | -5,826.91 |
| 09/22/2026 | Deposit | | | -10,000.00 |
| 09/24/2026 | Deposit | | | -6,415.70 |
| Total | | | | -165,345.61 |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/14/2026 | Expense | | | 18,000.00 |
| 09/14/2026 | Deposit | | | 10,000.00 |
| 09/14/2026 | Expense | | | 49,000.00 |
| 09/14/2026 | Expense | | Mechanics Bank | 8,000.00 |
| 09/18/2026 | Deposit | | | 120.00 |
| 09/18/2026 | Expense | | | 166.94 |
| 09/18/2026 | Expense | | | 17,597.30 |
| 09/18/2026 | Expense | | Mechanics Bank | 1,103.25 |
| 09/18/2026 | Expense | | | 1,000.00 |
| 09/18/2026 | Expense | | | 25,589.29 |
| 09/21/2026 | Expense | | | 30,000.00 |
| 09/21/2026 | Expense | | | 4,452.83 |
| 09/21/2026 | Deposit | | | 186.00 |
| Total | | | | 165,215.61 |

Mechanics Bank
P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

## Statement Ending 09/28/2026



**Managing Your Accounts**

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**

Here for what's next.
Boost your bottom line – get more from your bank.

Keep your cash working
Get paid faster
Access financing for growth
Protection from fraud
Fast, secure digital tools
Local bankers who know your business




## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2760 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX2760

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$130.00** |
| | 13 Credit(s) This Period | $165,215.61 |
| | 10 Debit(s) This Period | $165,345.61 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/10/2026 | 112147730 Online Transfer from XXXXXX1925 on 9/10/26 at 13:37 | $30,000.00 |
| 09/14/2026 | 113987248 Online Transfer from XXXXXX1560 on 9/14/26 at 5:46 | $8,000.00 |
| 09/14/2026 | 114005237 Online Transfer from XXXXXX2785 on 9/14/26 at 5:48 | $10,000.00 |
| 09/14/2026 | 113977980 Online Transfer from XXXXXX1340 on 9/14/26 at 5:45 | $18,000.00 |
| 09/14/2026 | 113997244 Online Transfer from XXXXXX1925 on 9/14/26 at 5:47 | $49,000.00 |
| 09/18/2026 | 114667931 Online Transfer from XXXXXX2785 on 9/18/26 at 16:14 | $120.00 |
| 09/18/2026 | 114629033 Online Transfer from XXXXXX1185 on 9/18/26 at 16:10 | $166.94 |
| 09/18/2026 | 114665697 Online Transfer from XXXXXX1925 on 9/18/26 at 16:14 | $1,000.00 |
| 09/18/2026 | 114638091 Online Transfer from XXXXXX1560 on 9/18/26 at 16:11 | $1,103.25 |
| 09/18/2026 | 114635858 Online Transfer from XXXXXX1340 on 9/18/26 at 16:11 | $17,597.30 |

EQUAL HOUSING LENDER
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC MEMBER FDIC | EQUAL HOUSING LENDER

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955 Version 1-eCH

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Mechanics Bank

**Statement Ending 09/28/2026**



## SMART BUSINESS CHECKING - XXXXXXXX2760 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/18/2026 | 114659172 Online Transfer from XXXXXX1925 on 9/18/26 at 16:13 | $25,589.29 |
| 09/21/2026 | 117468214 Online Transfer from XXXXXX1675 on 9/21/26 at 9:59 | $186.00 |
| 09/21/2026 | 117470898 Online Transfer from XXXXXX1925 on 9/21/26 at 9:59 | $4,452.83 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/11/2026 | ADP Tax ADP Tax RYYL9 091119A01 | $5,826.91 |
| 09/14/2026 | 116954773 Online Transfer to XXXXXX1340 on 9/14/26 at 8:43 | $30,000.00 |
| 09/14/2026 | IMPERIAL PARKING SALE | $175.00 |
| 09/15/2026 | ADP Tax ADP Tax RYYL9 091520A01 | $3,279.98 |
| 09/15/2026 | ADP WAGE PAY WAGE PAY 931144541899YL9 | $9,439.81 |
| 09/18/2026 | ADP PAYROLL FEES ADP FEES 638099607765 | $208.21 |
| 09/21/2026 | 110196462 Online Transfer to XXXXXX1340 on 9/21/26 at 12:32 | $100,000.00 |
| 09/22/2026 | 110059390 Online Transfer to XXXXXX1340 on 9/22/26 at 12:18 | $10,000.00 |
| 09/24/2026 | 119156522 Online Transfer to XXXXXX1340 on 9/24/26 at 11:28 | $6,415.70 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/10/2026 | $30,130.00 | 09/15/2026 | $66,408.30 | 09/22/2026 | $6,415.70 |
| 09/11/2026 | $24,303.09 | 09/18/2026 | $111,776.87 | 09/24/2026 | $0.00 |
| 09/14/2026 | $79,128.09 | 09/21/2026 | $16,415.70 | 09/25/2026 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Mechanics Bank®

**Statement Ending 09/28/2026**





CUSTOMER WITHDRAWAL TICKET

DATE 9/25/26

THE SUM OF Zero [illegible]

ACCOUNT NAME [illegible] LLC

CUSTOMER SIGNATURE verified with Michael S Hall at 4 33 pm

on 9/25/26. Approved by [illegible] at 4:14 pm

$ AMOUNT 000

TRAN CODE 061

ACCOUNT NUMBER 3505782760

⑆5401 2000C⑆

#0000 09/25/2026 $.00

Screening Services Group

**10126 Mechanics Bank 2785, Period Ending 09/28/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 130.00 |
| Checks and payments cleared (3) | -10,130.00 |
| Deposits and other credits cleared (1) | 10,000.00 |
| Statement ending balance | 0.00 |
| Register balance as of 09/28/2026 | 0.00 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/10/2026 | Expense | | Mechanics Bank | -10.00 |
| 09/14/2026 | Deposit | | | -10,000.00 |
| 09/18/2026 | Deposit | | | -120.00 |
| Total | | | | -10,130.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/10/2026 | Deposit | | Bank of America | 10,000.00 |
| Total | | | | 10,000.00 |

**Mechanics Bank**

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

## *Statement Ending 09/28/2026*



### *Managing Your Accounts*

| | |
|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |

SCREENING SERVICES GROUP LLC
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS CA 90211-2930

**Final Statement**

Here for what's next.
Boost your bottom line – get more from your bank.

Keep your cash working
Get paid faster
Access financing for growth
Protection from fraud
Fast, secure digital tools
Local bankers who know your business




### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMART BUSINESS CHECKING | XXXXXXXX2785 | $0.00 |

## SMART BUSINESS CHECKING - XXXXXXXX2785

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$130.00** |
| | 1 Credit(s) This Period | $10,000.00 |
| | 4 Debit(s) This Period | $10,130.00 |
| **09/28/2026** | **Ending Balance** | **$0.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/10/2026 | Wire/In/026009593/BK AMER NYC/NOTPROVIDED/SCREENING SERVICES GROUP LLC | $10,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/14/2026 | 114005237 Online Transfer to XXXXXX2760 on 9/14/26 at 5:48 | $10,000.00 |
| 09/18/2026 | 114667931 Online Transfer to XXXXXX2760 on 9/18/26 at 16:14 | $120.00 |

EQUAL HOUSING LENDER
Member FDIC

**HOW TO CONTACT US** 800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

FDIC MEMBER FDIC | EQUAL HOUSING LENDER

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | $ | |

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

Mechanics Bank

**Statement Ending 09/28/2026**



## SMART BUSINESS CHECKING - XXXXXXXX2785 (continued)

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/10/2026 | Incoming Wire Fee 101424432 | $10.00 |
| 09/25/2026 | CLOSING WITHDRAWAL | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 09/10/2026 | $10,120.00 | 09/18/2026 | $0.00 |
| 09/14/2026 | $120.00 | 09/25/2026 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Mechanics Bank

**Statement Ending 09/28/2026**



CUSTOMER WITHDRAWAL TICKET

DATE 9/25/26

THE SUM OF Zero "' AMOUNT $ 0.00

ACCOUNT NAME Screening Services Group LLC

TRAN CODE C61

CUSTOMER SIGNATURE Verified with Michael Stell at 4:32pm on 9/25/26 Approved by Joseph Lee at 4:14pm

ACCOUNT NUMBER 3505782785

⑆540120000⑆

#0000 09/25/2026 $.00

Screening Services Group

**21220 Amex 72001, Period Ending 09/10/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 5.00 |
| Charges and cash advances cleared (1) | 5.00 |
| Payments and credits cleared (2) | -10.00 |
| Statement ending balance | 0.00 |
| Uncleared transactions as of 09/10/2026 | -475.50 |
| Register balance as of 09/10/2026 | -475.50 |

**Details**

Charges and cash advances cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/18/2026 | Expense | | Mail Plus | 5.00 |
| Total | | | | 5.00 |

Payments and credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2026 | Credit Card Credit | | AMEX | -5.00 |
| 09/01/2026 | Credit Card Credit | | AMEX | -5.00 |
| Total | | | | -10.00 |

**Additional Information**

Uncleared payments and credits as of 09/10/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2026 | Journal | Cash Basis | | -475.50 |
| Total | | | | -475.50 |

AMERICAN EXPRESS

**Classic Business Gold Card**
SCREENING SERVICS GR
MICHAEL S HALL
Closing Date 09/10/26 Next Closing Date 10/11/26
Account Ending 2-72001



**Customer Care:** 1-800-492-3344
**TTY:** Use Relay 711
**Website:** americanexpress.com

**New Balance** **$0.00**

**Payment Not Required**

**Visit www.membershiprewards.com**

See page 2 for important information about your account.

Please refer to the **IMPORTANT NOTICES** section for any changes to your Account terms and any other communications.

Thank you for your enrollment in monthly AutoPay. No payment is due this month. We will not debit your bank account this month.

For information about how to take advantage of your Pay Over Time feature, please refer to the **Information on Pay Over Time** section.

**Account Summary**

| | |
|---|---|
| **Pay In Full Portion** | |
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $0.00 |
| **Pay Over Time Portion** | |
| Previous Balance | $5.00 |
| Payments/Credits | -$10.00 |
| New Charges | +$5.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance = | $0.00 |
| Minimum Due | $0.00 |
| **Account Total** | |
| **Previous Balance** | **$5.00** |
| Payments/Credits | -$10.00 |
| New Charges | +$5.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$0.00** |
| **Pay Over Time Limit** | $5,000.00 |
| **Available Pay Over Time Limit** | $5,000.00 |
| Days in Billing Period: 30 | |

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/business

**Pay by Phone**
1-800-472-9297

**Account Ending 2-72001**
Enter 15 digit account # on all payments.
Make check payable to American Express.

MICHAEL S HALL
SCREENING SERVICS GR
8670 WILSHIRE BLVD
STE 112
BEVERLY HILLS CA 90211-2930

Payment Not Required

AutoPay Amount
**$0.00**

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 96001
LOS ANGELES CA 90096-8000

000034999069495725l 000000000000000000 07 d

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number on page 3 for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. **We will charge a fee of 2.70% of the converted US dollar amount.** We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

**Billing Dispute Procedures**

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
American Express, PO Box 981535, El Paso TX 79998-1535

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* Describe what you believe is wrong and why you believe it is a mistake.

You must contact us:

- Within 60 days after the error appeared on your statement.
- At least 2 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong.

You must notify us of any potential errors in writing. You may call us, but if you do we may not follow these procedures and you may have to pay the amount in question.

What Will Happen After We Receive Your Letter

When we receive your letter, we will do two things:

1. Within 30 days of receiving your letter, we will tell you that we received your letter. We will also tell you if we have already corrected the error.
2. We will investigate your inquiry and will either correct the error or explain to you why we believe the bill is correct.

While we investigate whether or not there has been an error:

- We will not try to collect the amount in question.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

After we finish our investigation, one of two things will happen:

- If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount.
- If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees. We will send you a statement of the amount you owe and the date payment is due. We may report you as delinquent if you do not pay the amount we think you owe.

**Pay Your Bill with AutoPay**

Deduct your payment from your bank account automatically each month.

- Avoid late fees
- Save time

Visit **americanexpress.com/autopay** today to enroll.

**Change of Address, phone number, email**

- Online at **www.americanexpress.com/updatecontactinfo**
- Via mobile device
- Voice automated: call the number on the back of your card
- For name, company name, and foreign address or phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub**

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

**Classic Business Gold Card**
SCREENING SERVICS GR
MICHAEL S HALL
Closing Date 09/10/26



Account Ending 2-72001

**Customer Care & Billing Inquiries** 1-800-492-3344
International Collect 1-336-393-1111
**Large Print & Braille Statements** 1-800-492-3344

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-3344**

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
PO BOX 96001
LOS ANGELES CA
90096-8000

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | -$10.00 | -$10.00 |
| **Credits** | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **$0.00** | **-$10.00** | **-$10.00** |

### Detail

*Indicates posting date

| Payments | | Amount |
|---|---|---|
| 08/26/26* | AUTOPAY PAYMENT RECEIVED - THANK YOU<br>Bank of America, NA | -$5.00 |
| 09/01/26* | ONLINE PAYMENT - THANK YOU | -$5.00 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Total New Charges** | **$0.00** | **$5.00** | **$5.00** |

### Detail

♦ - Pay Over Time activity

**MICHAEL S HALL**
Card Ending 2-72001

| | | | | Amount |
|---|---|---|---|---|
| 08/18/26 | YAH*MAIL PLUS<br>11768523 10003 | NEW YORK | NY | $5.00 ♦ |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Card Member Agreement for details.

## 2026 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2026 | $134.00 |
| Total Interest in 2026 | $0.58 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |

(v) Variable Rate

### Information on Pay Over Time

**There is a no pre-set spending limit on your Card**

No Preset Spending Limit means your spending limit is flexible. Unlike a traditional card with a set limit, the amount you can spend adjusts based on factors such as your purchase, payment, and credit history.

**Pay Over Time Limit**

Your Pay Over Time Limit is $5,000.00. Your Pay Over Time Limit is the maximum amount you can revolve at any given time. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full by the Payment Due Date any charge or portion of a charge that is not added to a Pay Over Time balance.

**Available Pay Over Time Limit**

Your Available Pay Over Time Limit is $5,000.00 and is accurate as of your statement date. The Available Pay Over Time Limit is your Pay Over Time Limit minus your Pay Over Time balance. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting: ON**

This setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges are automatically added to your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.

## IMPORTANT NOTICES

### Notice of Important Changes to Your Card Member Agreement

We are making changes to your American Express Card Member Agreement (*Agreement*) for the Account referenced in this notice. We encourage you to review this notice, share it with Additional Card Members on your Account, and file it for future reference. The detailed changes to your Agreement can be found at the end of this summary.

If you transfer to a new Card product with the same Account number, the changes below will remain in effect.

**Summary of Changes Effective February 1, 2027**

We are making changes to the Pay Over Time feature. For Card Members with Pay Over Time on their Account, the feature will be permanently set to On and the option to change the setting will be removed. Here are some answers to questions you may have regarding this change:

**What does this mean for my Account?**

Starting on the effective date listed above, the Pay Over Time setting will be permanently set to On, and any new charges will be automatically added to your Pay Over Time balance, up to your Pay Over Time Limit.

- If your Pay Over Time setting is set to Off prior to the effective date listed above, you will have an additional payment option, the Minimum Payment Due, each month starting with your next billing statement after the effective date. You can choose each month to pay your Account Total New Balance in full, the Minimum Payment Due, or any amount in between.
- If your Pay Over Time setting is set to On prior to the effective date listed above, there will be no changes to your current payment options. You can still choose each month to pay your Account Total New Balance in full, the Minimum Payment Due, or any amount in between.

**What happens if I don't want this change?**

If you decide to cancel your Card Account as a result of this change, you will be eligible to receive a pro-rated refund of your Annual Fee. To receive a pro-rated refund, you must **call us at 1-855-865-1452 or call us collect at 1-336-291-1362 no later than 5:00 pm Eastern time on January 31, 2027**.

**What is the Minimum Payment Due?**

The Minimum Payment Due is the least amount you are required to pay by the Payment Due Date each month to keep your Account current and avoid late fees. However, just paying the Minimum Payment Due will result in interest and prolong the time it takes to pay off your balance. Paying the entire balance or more than the Minimum Payment Due will help pay off your balance faster and reduce interest charges.

**What happens if I have an existing Pay Over Time balance and my feature is set to Off?**

If your Pay Over Time setting is set to Off prior to the effective date listed above and you have an existing Pay Over Time balance, you will continue to incur interest on this balance. In addition, new charges added to your Pay Over Time balance on or after the effective date listed above will start incurring interest on the transaction date of these new charges. Consider paying your Statement Balance in full prior to the effective date to avoid incurring interest on new charges in the billing period in which the change takes effect.

**Should I make any changes to my AutoPay setting if my feature is set to Off?**

If your Pay Over Time setting is set to Off prior to the effective date listed above and your AutoPay setting is currently set to Minimum Payment Due, your AutoPay setting will remain Minimum Payment Due on the effective date and interest will be charged on your remaining Pay Over Time balance, as well as on new eligible charges. Consider updating your AutoPay setting to Statement Balance in advance of this upcoming change.

*Important Notices continued on next page.*

## IMPORTANT NOTICES continued

**What if I am enrolled in a payment program?**

If you are enrolled in a 12-month payment program:

- If your Pay Over Time setting is set to Off prior to the effective date listed above, the changes above will apply to your Account upon the completion of your payment program.
- If your Pay Over Time setting is set to On prior to the effective date listed above, the changes will apply on the effective date listed above.

If you are enrolled in a 48-month or longer payment program:

- The changes will apply on the effective date listed above.

While Card Members enrolled in a payment program were previously able to turn off the Pay Over Time setting by calling the number on the back of their Card, Card Members will no longer be able to make changes to their Pay Over Time setting as of the effective date listed above.

For any questions about which payment program you are in, please call the number on the back of your Card.

**What if I am currently suspended from Pay Over Time?**

If Pay Over Time is suspended on your Account, your Pay Over Time feature will be unsuspended and the changes listed above will apply. Please review Part 1 of your Card Member Agreement for information about your Pay Over Time Limit and the Annual Percentage Rate for this feature.

**What happens if I cancel my Account and then reinstate my Account?**

If you reinstate your Account after the effective date listed above, the above changes will be effective on the reinstated Account.

ID 13707

*Additional details are provided on the following page(s) in the Detail of Changes to Your Agreement*

CMLENGDPRUS0343

*Important Notices continued on next page.*

## Detail of Changes to Your Card Member Agreement

This notice amends your Agreement as described below. Any terms and conditions in the Agreement conflicting with these changes are completely replaced. Terms and conditions not changed by this notice continue to apply. If you have any questions, please call the number on the back of your Card.

**Effective February 1, 2027**, the *About Account Features* section of Part 2 of your Agreement will be deleted and replaced with the following:

**Pay Over Time**: If Pay Over Time is a feature of your Account, you may carry a balance with interest, up to your Pay Over Time Limit. If you have a Pay Over Time balance, you can choose each month to pay your Account Total New Balance in full, the Minimum Payment Due, or any amount in between.

Charges will be added to your Pay Over Time balance as described below:

**On the Transaction Date**: Eligible charges will be automatically added to your Pay Over Time balance on the transaction date provided by the merchant or on the date when an Annual Fee is charged to your account, up to your Pay Over Time Limit. If the addition of the entire charge to your Pay Over Time balance would cause your Pay Over Time balance to exceed your Pay Over Time Limit, that charge will be added to your Pay In Full balance. The transaction date provided by the merchant may differ from the date you made the purchase if, for example, there is a delay in the merchant submitting the transaction to us or if the merchant uses the shipping date as the transaction date. Charges with the same transaction date will be added to your Pay Over Time balance in any order we choose.

**On your Closing Date**: If on your Closing Date, 1) your Pay Over Time balance is less than your Pay Over Time Limit, and 2) there are eligible new charges in your Pay in Full balance, you authorize us to automatically move all or a portion of those charges to your Pay Over Time balance, subject to your Pay Over Time Limit. If the addition of a charge to your Pay Over Time balance would cause your Pay Over Time balance to exceed your Pay Over Time Limit, we will move a portion of that charge to your Pay Over Time balance, up to your Pay Over Time Limit. The remaining portion of the charge will remain in your Pay In Full balance. Eligible charges will be moved to your Pay Over Time balance in order of the transaction dates. Charges with the same transaction date will be added to your Pay Over Time balance in any order we choose. A new charge, or a portion of a new charge, will not be eligible to be moved to your Pay Over Time balance on your Closing Date if:

- that charge is subject to a Foreign Transaction Fee;
- that charge or a portion of that charge is disputed (for a reason other than fraud) and that dispute is not resolved in the same billing period in which it was opened;
- that charge or a portion of that charge is reported as fraudulent and either (i) we determined the charge is fraudulent in the same billing period in which it was posted to your Account, or (ii) we have not yet determined if the charge is fraudulent in the same billing period in which it was posted to your Account;
- your Account is cancelled or enrolled in a payment program

Certain charges are not eligible for Pay Over Time, such as cash and similar transactions, and we may change the eligibility of other charges for Pay Over Time.

**Pay Over Time Limit**: If Pay Over Time is a feature of your Account, we assign a Pay Over Time Limit to your Account, which is shown on page 1 of Part 1 and on each billing statement. The Pay Over Time Limit applies to your Pay Over Time balance. Your Pay Over Time balance cannot exceed your Pay Over Time Limit. If the addition of a charge would cause your Pay Over Time balance to exceed your Pay Over Time Limit, that charge will be added to your Pay In Full balance. The Pay Over Time Limit is not a spending limit. We may approve or decline a charge regardless of whether your Card Account balance is greater or less than your Pay Over Time Limit. We may increase or reduce your Pay Over Time Limit at any time. We may do so even if you pay on time and your Account is not in default. We will tell you if we change your Pay Over Time Limit. You must pay in full by your Payment Due Date all charges that are not added to your Pay Over Time balance.

*Important Notices continued on next page.*

## IMPORTANT NOTICES continued

### EFT Error Resolution Notice

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-IPAY-AXP for Pay By Phone questions, at 1-800-528-2122 for Pay By Computer questions, and at 1-800-528-4800 for AutoPay questions. You may also write us at American Express, Electronic Funds Services, P.O. Box 981531, El Paso TX 79998-1531, or contact us online at www.americanexpress.com/inquirycenter as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Membership Rewards® Program Updates

You can view a summary of updates to the Membership Rewards® program anytime, including information about the availability of redemption options, by visiting **americanexpress.com/mrupdates**.

### Membership Rewards® Program Terms and Conditions

For more information on the Membership Rewards® program, you can refer to the Terms and Conditions online anytime by visiting **membershiprewards.com/terms**.

*End of Important Notices.*

Screening Services Group

**21240 B of A 6479, Period Ending 09/11/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 37,417.07 |
| Charges and cash advances cleared (2) | 552.64 |
| Payments and credits cleared (0) | 0.00 |
| Statement ending balance | 37,969.71 |
| Register balance as of 09/11/2026 | 37,969.71 |

**Details**

Charges and cash advances cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/07/2026 | Expense | | Bank of America | 49.00 |
| 09/11/2026 | Expense | | Bank of America | 503.64 |
| **Total** | | | | **552.64** |

BANK OF AMERICA

Bank of America **Business Advantage**
Travel Rewards World Mastercard®

SCREENING SERVICE GROUP
[redacted]6479
August 12, 2026 - September 11, 2026

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 660441
DALLAS, TX 75266-0441

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

## Payment Information

| | |
|---|---|
| New Balance Total | $37,969.71 |
| Past Due Amount | $866.30 |
| **Minimum Payment Due** | **$1,793.60** |
| **Payment Due Date** | **10/08/26** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, You may have to pay a fee based on the outstanding balance on the fee assessment date:
$0.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance equal to or greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

## Account Summary

| | |
|---|---|
| Previous Balance | $37,417.07 |
| Payments and Other Credits | $0.00 |
| Balance Transfer Activity | $0.00 |
| Cash Advance Activity | $0.00 |
| Purchases and Other Charges | $0.00 |
| **Fees Charged** | **$49.00** |
| **Finance Charge** | **$503.64** |
| New Balance Total | $37,969.71 |
| Credit Limit | $40,000 |
| Credit Available | $2,030.29 |
| Statement Closing Date | 09/11/26 |
| Days in Billing Cycle | 31 |

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| **SCREENING SERVICE GROUP** | | | | |
| **Account Number: 6479** | | | | |
| | | **Fees Charged** | | |
| 09/07 | 09/07 | LATE PAYMENT FEE | | 49.00 |
| | | **TOTAL FEES FOR THIS PERIOD** | | **$49.00** |
| | | **Finance Charge** | | |
| 09/11 | 09/11 | PURCHASE *FINANCE CHARGE* | | 503.64 |
| | | **TOTAL FINANCE CHARGE FOR THIS PERIOD** | | **$503.64** |

[redacted]

Account Number [redacted] 6479
August 12, 2026 - September 11, 2026

| | |
|---|---|
| New Balance Total | $37,969.71 |
| **Minimum Payment Due** | **$1,793.60** |
| **Payment Due Date** | **10/08/26** |

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

SCREENING SERVICE GROUP
8670 WILSHIRE BLVD STE 112
BEVERLY HILLS, CA 90211-2930

**Enter payment amount**

$ .

*For change of address/phone number, see reverse side.*

**Mail this coupon along with your check payable to:**
**BUSINESS CARD,**
**or make your payment online at**
**www.bankofamerica.com**

**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est**. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: ______________________ Account Number: ______________________
Posting Date: __________ Transaction Date: __________ Reference Number: ______________________
Amount: __________ Disputed Amount: __________ Merchant Name: ______________________

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me or a person authorized by me to use my card, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for ________ transaction(s) totaling $ ______________ that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ____/____/____ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.

☐ 6. Merchandise shipped to me arrived damaged and/or defective. I returned it on ___/____/____(MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective.

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $______________. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because

Please supply proof of return or if unable to return merchandise please explain.

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: ______________

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.

☐ 10. I was issued a credit slip that was not shown on my statement. **A copy of my credit slip is enclosed.** If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.

☐ 11. The amount of the charge was increased from $ __________ to $______________ or my sales slip was added incorrectly. **Enclosed is a copy of the sales slip that shows the correct amount.**

☐ 12. Other: **Please explain** ______________________

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

**Cardholder Signature (required):** ______________________ **Date:** ______________

**Home Telephone:** (____)______________ **Business Telephone:** (____)______________

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

***PAYMENTS***

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial Institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

***CUSTOMER CORRESPONDENCE***

If you prefer to send a written inquiry regarding your account, please send the request to: BANK OF AMERICA, PO BOX 660441, DALLAS, TX, 75266-0441, USA. This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

**For address/phone number changes on all accounts in your program, have the authorized contact make a request at WWW.BANKOFAMERICA.COM**


© 2023 Bank of America Corporation

BANK OF AMERICA

SCREENING SERVICE GROUP
[redacted] 6479
August 12, 2026 - September 11, 2026


## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 15.74% V | $37,668.16 | $503.64 |
| CASH | 27.74% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary). Promotional Balance = APR for limited time on specified transactions.*

## Reward Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 511,238.79 | Other Bonuses | .00 |
| Earned | .00 | Preferred Rewards for Business Bonus | .00 |
| Redeemed | .00 | | |
| Adjustments | .00 | **Ending Balance** | **511,238.79** |

Visit bankofamerica.com/business to review your available rewards balance and redemption options.

BANK OF AMERICA

Screening Services Group

**21260 Citicard Costco 9427, Period Ending 09/21/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/17/2026

Reconciled by: Mariana Poinsot

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 39,146.43 |
| Charges and cash advances cleared (25) | 2,401.18 |
| Payments and credits cleared (1) | -1,000.00 |
| Statement ending balance | 40,547.61 |
| Register balance as of 09/21/2026 | 40,547.61 |

**Details**

Charges and cash advances cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/23/2026 | Expense | | Constant Contact | 142.00 |
| 08/23/2026 | Expense | | Amazon | 15.42 |
| 08/23/2026 | Expense | | Amazon | 11.80 |
| 08/24/2026 | Expense | | Amazon | 16.29 |
| 08/24/2026 | Expense | | Amazon | 34.53 |
| 08/24/2026 | Expense | | Amazon | 37.99 |
| 08/25/2026 | Expense | | Amazon | 16.99 |
| 08/27/2026 | Expense | | Amazon | 20.83 |
| 08/27/2026 | Expense | | Ladot Meter Parking | 2.00 |
| 08/27/2026 | Expense | | Evernote | 249.99 |
| 08/28/2026 | Expense | | Amazon | 13.81 |
| 08/29/2026 | Expense | | Costco | 96.47 |
| 08/30/2026 | Expense | | Amazon | 32.87 |
| 08/31/2026 | Expense | | Amazon | 6.91 |
| 08/31/2026 | Expense | | Amazon | 149.24 |
| 09/03/2026 | Expense | | Blvd Vacuum and Sewing | 157.58 |
| 09/04/2026 | Expense | | Target | 25.74 |
| 09/05/2026 | Expense | | Restaurant Depot | 171.72 |
| 09/07/2026 | Expense | | Amazon | 7.45 |
| 09/08/2026 | Expense | | Amazon | 16.36 |
| 09/08/2026 | Expense | | UPS | 15.00 |
| 09/10/2026 | Expense | | Jolt.com | 215.54 |
| 09/12/2026 | Expense | | Microsoft | 23.10 |
| 09/18/2026 | Expense | | GoDaddy | 287.52 |
| 09/21/2026 | Expense | | Citi Bank | 634.03 |
| **Total** | | | | **2,401.18** |

Payments and credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Credit Card Credit | | Citi Bank | -1,000.00 |
| **Total** | | | | **-1,000.00** |

citi | COSTCO WHOLESALE

**Billing Inquiries and Customer Service**
PO Box 790046 ST. LOUIS, MO 63179-0046
1-855-378-6468, (TTY: 711)
www.citicards.com

Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427




**SEPTEMBER STATEMENT**
Billing Period: 08/22/26-09/21/26

| | |
|---|---|
| **New balance as of 09/21/26:** | $40,547.61 |
| **Minimum payment due:** | $1,586.64 |
| **Payment due date:** | 10/17/26 |

## Costco Cash Back Rewards Summary

**Total Cashback:**

**$565.97 as of 09/21/26**

**See page 5 for more information about your rewards**

Your account is over the credit limit by $547.61. Please pay at least the Minimum Payment Due, which includes an Overlimit Amount.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 35 years | $100,618 |

For information about credit counseling services, call 1-877-337-8187 (TTY: 711).

0027946

## Account Summary

| | |
|---|---|
| Previous balance | $39,146.43 |
| Payments | -$1,000.00 |
| Credits | -$0.00 |
| Purchases | +$1,767.15 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$634.03 |
| **New balance** | **$40,547.61** |

## Business Credit Limit

| | |
|---|---|
| Credit Limit | $40,000 |

Includes $4,200.00 cash advance limit

For Payments, send check to: Citi Cards, PO BOX 60734, City of Industry CA, 91716-0734

citi

Costco Anywhere Visa®
Business Card

PO Box 6704
Sioux Falls, SD 57104-6704

Your Monthly Statement
is Enclosed

| Minimum payment due | New balance | Payment due date |
|---|---|---|
| $1,586.64 | $40,547.61 | 10/17/26 |

**Amount enclosed: $**

Account number ending in 9427
**Please make check payable to Citi Cards.**

MICHAEL S HALL
SCREENING SVCS GROUP
PO BOX 5729
BEVERLY HILLS CA 90209-5729

**Citi Cards**
**PO BOX 60734**
**City of Industry CA 91716-0734**

citi | COSTCO WHOLESALE www.citicards.com

Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427

**Information About Your Account**

**How We Calculate Interest.** We calculate it separately for each balance shown in the Interest Charge Calculation table. We use the **daily balance method (including new transactions).** We figure the interest charge by multiplying the daily balance by its daily periodic rate each day in the billing period. To get a daily balance, we take the balance at the end of the previous day, add the interest on the previous day's balance and new charges, subtract new credits or payments, and make adjustments. The Balance Subject to Interest Rate is the average of the daily balances.

**How to Avoid Paying Interest on Purchases.** Your due date is at least 23 days after the close of each billing cycle. We will not charge you interest on purchases if you pay your monthly Citi Flex Plan Payment Amount plus your entire balance, excluding any Citi Flex Plan balances, by the due date each month. If you do not pay your monthly Citi Flex Plan Payment plus your entire balance, excluding any Citi Flex Plan balances, by the due date each month, you will pay interest on your purchases from the date they're posted to your account. We will begin charging interest on cash advances and Citi Flex Loans on the transaction date. We will begin charging interest on a Citi Flex Pay balance subject to an APR at the start of the billing cycle following the billing cycle during which you created the Citi Flex Pay.

**Your Rights**

**What To Do If You Think You Find A Mistake On Your Statement.** If you think there is an error on your statement, write to us at the address for Billing Inquiries and Customer Service shown on Page 1 of your statement. In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

0042796

**Other Account and Payment Information**

**Report a Lost or Stolen Card Immediately.** Call the Billing Inquiries and Customer Service number shown on Page 1.

**Payment Amount.** You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

**Proper Form.** For a payment sent by mail or courier to be in proper form, you must:

- **Enclose** the attached payment coupon with a valid check or money order. No cash or foreign currency please.
- **Include** your name and the last four digits of your account number.

**Express Mail.** Send payment by express mail or courier to: **Citi Cards, Attention: Bankcard Payments Department, 400 White Clay Center Drive, Newark, DE 19711**

**When Your Payment Will Be Credited.** If we receive your payment in proper form by 5 p.m. local time at the processing facility, it will be credited as of that day. Payments received in proper form after that time will be credited as of the next day. Allow 5 to 7 days for payments by regular mail to reach us. There may be a delay of up to 5 days in crediting a payment we receive that is not in proper form or not sent to the correct address. The correct address for regular mail is the address on the front of the payment coupon. The correct address for courier or express mail is shown in the Express Mail section.

**If you send an eligible check, you authorize us to complete your payment by electronic debit. If we do, the checking account will be debited in the amount on the check. We may do this as soon as the day we receive the check. Also, the check will be destroyed.**

**Payments Other Than By Mail**

**Online.** See Page 1 of your statement on how to make a payment online.

**Text to Pay (If Available).** To pay via text you must use the cell phone or mobile device number and payment accounts associated with your account. Text to Pay is not available for debit card payments. Message and data rates may apply.

**Phone.** For phone payments, you authorize Citi to electronically debit your specified bank account by an ACH transaction in the amount and on such date that you indicate on the phone. For AutoPay, you also authorize Citi to automatically debit your specified bank account every month, in the amount and on the same date each month that you indicate on the phone, until you withdraw your authorization. You may cancel a one-time phone payment or withdraw your authorization for automatic debits by calling the Billing Inquiries and Customer Service number shown on Page 1 within the timeframe disclosed to you on the phone.

**AutoPay.** Visit **www.citi.com** to enroll in AutoPay and have your payment amount automatically deducted each month from the payment account you choose. AutoPay payment requests are sent the business day before the AutoPay date. The paying bank may place a hold on your deposit account when they receive the request. We do not ask that a hold be placed and do not receive funds before the AutoPay date. Please discuss any concerns you may have with such a hold with the paying bank.

**Crediting Payments other than by Mail.** The payment cutoff time for Online, Phone, and Text to Pay payments is midnight Eastern time. The cutoff time for payments made via Citi ATM, where available, is 10:30 pm Eastern time. For payments at a Citi branch, where available, the cutoff time is the close of business at the branch where the payment is made. Payments received prior to the cutoff time will be credited to your account as of the calendar day we received your payment request.

citi | COSTCO WHOLESALE www.citicards.com

Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427




**SCREENING SVCS GROUP**
**MICHAEL S HALL**

## CARDHOLDER SUMMARY

**MICHAEL S HALL** — Card ending in 9427
**New Charges** — **$1,767.15**

## BUSINESS ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 09/01 | ONLINE PAYMENT, THANK YOU | -$1,000.00 |
| **MICHAEL S HALL** | | | |
| **Standard Purchases** | | | |
| 08/23 | 08/23 | Amazon.com*5O1QQ8EL0 Amzn.com/billWA | $11.80 |
| 08/23 | 08/23 | Amazon.com*5O9YL90E1 Amzn.com/billWA | $15.42 |
| 08/23 | 08/23 | CCI*CONSTANT-CONTACT 855-2295506 MA | $142.00 |
| 08/24 | 08/24 | Amazon.com*5O8TF7NT2 Amzn.com/billWA | $37.99 |
| 08/24 | 08/24 | Amazon.com*5O23Y7GX1 Amzn.com/billWA | $16.29 |
| 08/24 | 08/24 | Amazon.com*5OOSJ6372 Amzn.com/billWA | $34.53 |
| 08/25 | 08/25 | AMZN Digital*5O30D7X82 888-802-3080 WA | $16.99 |
| 08/27 | 08/27 | Evernote 650-2570885 CA | $249.99 |
| 08/27 | 08/27 | AMAZON MKTPL*5O6OM4W41 Amzn.com/billWA | $20.83 |
| 08/27 | 08/27 | LADOT METER PARKING LOS ANGELES CA | $2.00 |
| 08/28 | 08/28 | Amazon.com*5Q1BU23O1 Amzn.com/billWA | $13.81 |
| 08/29 | 08/29 | COSTCO WHSE #0479 MARINA DEL RECA | $96.47 |
| 08/30 | 08/30 | AMAZON MKTPL*5Q0U23B11 Amzn.com/billWA | $32.87 |
| 08/31 | 08/31 | Amazon.com*5Q06O6Q31 Amzn.com/billWA | $6.91 |
| 08/31 | 08/31 | AMAZON MKTPL*5Q6P061P2 Amzn.com/billWA | $149.24 |
| 09/03 | 09/03 | BLVD VACUUM AND SEWING CO323-9382661 CA | $157.58 |
| 09/04 | 09/04 | TARGET T-1843 RIVERSIDE CA | $25.74 |
| 09/05 | 09/05 | RESTAURANT DEPOT ANAHEIM CA | $171.72 |
| 09/07 | 09/07 | AMAZON MKTPL*5L0LU7O41 Amzn.com/billWA | $7.45 |
| 09/08 | 09/08 | AMAZON MKTPL*536MC9D60 Amzn.com/billWA | $16.36 |
| 09/09 | 09/09 | THE UPS STORE 6712 323-9308985 CA | $15.00 |
| 09/10 | 09/10 | JOLT.COM JOLT.COM UT | $215.54 |
| 09/12 | 09/12 | MICROSOFT#G184445070 MICROSOFT.COMWA | $23.10 |
| 09/18 | 09/18 | GODADDY#7032735708 480-5058855 AZ | $287.52 |

942700

## Fees Charged

| | |
|---|---|
| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |

## Interest Charged

| Date | Description | Amount |
|---|---|---|
| 09/21 | INTEREST CHARGED TO STANDARD PURCH | $634.03 |
| **TOTAL INTEREST FOR THIS PERIOD** | | **$634.03** |

### 2026 totals year-to-date

| | |
|---|---|
| Total fees charged in 2026 | $0.00 |
| Total interest charged in 2026 | $5,522.98 |

citi | COSTCO WHOLESALE www.citicards.com




Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427

**SCREENING SVCS GROUP**
**MICHAEL S HALL**

## Interest charge calculation

Days in billing cycle: **31**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 18.74% (V) | $39,837.38 (D) | $634.03 |
| ADVANCES | | | |
| Standard Adv | 28.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions). Balances followed by (A) are determined by the average daily balance method.

## Account messages

Your next AutoPay payment of $1,586.64 will be deducted from your bank account on 10/17/2026. If AutoPay is for your Minimum Payment Due, it will be reduced by any unreturned payment we receive and credit to your account by 5:00 PM ET the business day prior to your AutoPay payment.

Your account is over the credit limit by $547.61. Please pay at least the Minimum Payment Due, which includes an Overlimit Amount. If you have already sent us this payment, thank you.

009427

©2026 Citibank, N.A.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.
Visa is a registered trademark of Visa International Service Association and used under license.

Important Information If you have questions about marketing communications, please visit www.citi.com/offersforyou or call the number on the back of your card. (TTY: We accept 711 or other Relay Service).

citi | COSTCO WHOLESALE www.citicards.com

Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427




SCREENING SVCS GROUP
MICHAEL S HALL

# Costco Cash Back Rewards Summary

| | |
|---|---|
| **Total Costco Cash Back Rewards Balance:** | **$565.97** |
| Costco Cash Back Rewards balance as of last statement | +$547.32 |
| Earned this period | +$18.65 |
| **Total Costco Cash Back Rewards Balance Year to Date :** | **$565.97** |

## Costco Cash Back Rewards Earned This Period

| | |
|---|---|
| 5% on gas at Costco | +$0.00 |
| 4% on other eligible gas and EV charging | +$0.00 |
| 5% and 4% earn is on a combined $7,000 spend per year, 1% thereafter | |
| 3% on restaurants | +$0.00 |
| 3% on eligible travel | +$0.00 |
| 2% on all other Costco and Costco.com purchases | +$1.93 |
| 1% on all other purchases | +$16.72 |
| **Total Earned:** | **$18.65** |

**» Visit Citi.com/CostcoBusiness for more information**

942700

citi | COSTCO WHOLESALE www.citicards.com

Costco Anywhere Visa® Business Card by Citi
Member Since 2012. Account number ending in: 9427




**SCREENING SVCS GROUP**
**MICHAEL S HALL**

942700

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
444 West Ocean Boulevard, Suite 1400, Long Beach, CA 90802

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATINT REPORT FOR SMALL BUSINESS UNDER CHAPTER 11** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 22, 2026,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Lane K Bogard** lbogard@lbinsolvency.com, dhaberbush@lbinsolvency.com,ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,haberbush.assistant@gmail.com,vhaberbush@lbinsolvency.com,jborin@lbinsolvency.com
- **Toan B Chung** toan.chung@usdoj.gov, CaseView.ECF@usdoj.gov;usacac.tax@usdoj.gov
- **David R Haberbush** dhaberbush@lbinsolvency.com, ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,vhaberbush@lbinsolvency.com,haberbush.assistant@gmail.com, jborin@lbinsolvency.com,lbogard@lbinsolvency.com
- **Vanessa M Haberbush** vhaberbush@lbinsolvency.com, dhaberbush@lbinsolvency.com,ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,haberbush.assistant@gmail.com,jborin@lbinsolvency.com,lbogard@lbinsolvency.com
- **Gregory Kent Jones (TR)** gjones@sycr.com, smjohnson@sycr.com;C191@ecfcbis.com;cpesis@stradlinglaw.com
- **Raffi Khatchadourian** raffi@hemar-rousso.com
- **Anne C Manalili** anne.manalili@sba.gov
- **Ron Maroko** ron.maroko@usdoj.gov
- **Matthew D Pham** mpham@allenmatkins.com, mdiaz@allenmatkins.com
- **Jessica M. Simon** jsimon@hrhlaw.com, mgranzow@hrhlaw.com
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov
- **Joshua del Castillo** jdelcastillo@allenmatkins.com, pmorris@allenmatkins.com

☐ Service information continued on attached page.

2. **SERVED BY UNITED STATES MAIL**:
On _______, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 22, 2026 | Alexander S. Bostic | [signature] |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |